**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| NEW SOURCE ENERGY PARTNERS, L.P. | ) | Case No. 16-10642 (CSS) |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

## GLOBAL NOTES REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "SOAL") and the Statements of Financial Affairs (the "SOFA," and collectively with the SOAL, the "Schedules and Statements") filed by New Source Energy Partners, L.P. and New Source Energy GP, LLC (each a "Debtor" and collectively, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein. These Global Notes Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

On the date hereof (the "Petition Date", the Debtors filed voluntary Chapter 7 petitions in the Bankruptcy Court. Unless otherwise stated, asset and liability information is as of the Petition Date. In the year prior to the Petition Date, the Debtors employed two different individuals in the position as corporate controller. In the two months leading up to the Petition Date, the corporate controller position was vacant and the Debtors did not have a certified public accountant or other manager directly overseeing all accounting. Due to this personnel turnover and vacancy, the Debtors' accounting system does not appear to have been updated for certain transactions. The Debtors relied upon information derived from their books and supplemented by the records that were available at the time that these Schedules and Statements were prepared. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to these Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules

and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by any act or omission, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not and could not personally verify the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

1.      Basis of Presentation. For financial reporting purposes, New Source Energy GP, LLC, prepares consolidated financial statements that include financial data for each of the Debtors. The last audit of these consolidated financial statements was as of September 30, 2015. The Debtors have not prepared detailed financial statements. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles.

2.      Summary of Significant Reporting Policies. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)      Book Value. Unless otherwise noted, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of the Petition Date, and are not based upon any estimate of their current market values.

(b)      Cash. Cash balances in the Debtors' bank accounts set forth in the SOAL Schedule B are based on the book balance as of the Petition Date. As described below regarding royalties, certain of the amounts held in the Debtors' bank account are not property of the Debtors' estates.

(c)      Payments Made within 90 Days prior to the Petition Date. Payments made on the Debtors' behalf within 90 days prior to the Petition Date have been attributed to the Debtor that made the payment without regard to which Debtor was obligated to make the payment.

(d)      Property and Equipment: Owned. Fixed asses are recorded at cost. Depreciation is computed using accelerated methods over the estimated useful lives of the respective assets.

(e)      Litigation. The Debtors have listed in SOAL Schedule F all known claimants related to any pending or threatened litigation action as contingent, disputed and unliquidated with unknown amounts. The Debtors have listed in SOFA Question 4(a) the various litigation matters to which the Debtors were a party within the past year. The SOFA does not include administrative or other proceedings concerning *de*

*minimis* amounts.

        (f)     <u>Liens and Encumbrances on Assets</u>.  In the ordinary course of the Debtors' businesses, tax liens and other encumbrances (*e.g.*, judgment liens) are occasionally filed against property owned by the Debtors.  As of the Petition Date, except as reflected on SOAL Schedule D (secured claims) and as discussed below, the Debtors were not aware of any material liens or encumbrances filed against assets directly owned by the Debtors.

        (g)     <u>Secured Claims</u>.  Secured claim amounts have been listed on SOAL Schedule D without regard to the value of assets secured thereby.  No attempt was made by the Debtors to estimate the fair market value as of the Petition Date of assets pledged pursuant to any secured obligation.  Accordingly, deficiency claims of secured creditors were not listed on SOAL Schedule F and such omission is not an admission by the Debtors as to the sufficiency of collateral related to any secured claim listed on SOAL Schedule D. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors or non-Debtors, and no claim set forth on SOAL Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in SOAL Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.

        (h)     <u>Executory Contracts</u>.  While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts, inadvertent errors or omissions may have occurred. The contracts, agreements and leases listed on SOAL Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Such rights, powers, duties and obligations are not set forth on SOAL Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, air rights, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, may not be set forth in SOAL Schedule G.  The presence of a contract or agreement on SOAL Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Similarly, the absence of a contract or agreement on SOAL Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory.  Parties to executory contracts and unexpired leases were not listed on SOAL Schedule F, except where past due amounts were recorded in the Debtors' accounts payable.  The Debtors have not listed on SOAL Schedule F landlords and executory contract counter-parties which may have claims related to contract/lease rejection or other damages.

        3.     <u>Setoff or Recoupment Rights</u>.  The Debtors have not included on Schedule

D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights.

4. <u>Royalties</u>.   Pursuant to various oil and gas leases and agreements, all of which are common in the oil and gas industry, the Debtors regularly pay and hold funds, including portions of revenue generated by oil and gas assets, on behalf of third parties in the ordinary course of business. The Debtors are obligated under various agreements to remit certain funds held for third parties to those parties.   In certain circumstances, checks sent for royalty payments remained uncashed as of the Petition Date or the Debtors had not yet issued a check for owed royalties as of the Petition Date.   To the extent that any of the funds described above are held for payment to third parties, the Debtors have listed the third parties on SOAL Schedule F out of an abundance of caution.   Such funds, however, do not constitute property of the Debtors' estates, and the Debtors therefore have not included such amounts in their responses to SOFA Question 21.

5. <u>Employee Addresses</u>.   In some instances, the Officer and employee addresses have been removed from entries listed on Schedules E/F and G and the Statements, as applicable, and are listed care of the Debtors' headquarters address.

6. <u>Global Notes Control</u>.   In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**Fill in this information to identify the case:**

Debtor name: New Source Energy Partners, LP

United States Bankruptcy Court for the: _____ District of Delaware
(State)

Case number (if known): 16-10642 (CSS)

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

   ☐ No. Go to Part 2.

   X   Yes. Fill in the information below.

   All cash or cash equivalents owned or controlled by the debtor

   Current value of debtor's interest

2. Cash on hand

   $ 0.00

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. BancFirst | Checking | 7721 | $ 32,847.02 |
| 3.2. Bank of Montreal | Checking | 0184 | $ 77,080.27 |
| 3.3 BancFirst | Escrow | 9090 | $2,024.69 |

4. Other cash equivalents *(Identify all)*

   4.1. NONE

5. Total of Part 1

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $ 111,951.98

### Part 2:    Deposits and prepayments

6. Does the debtor have any deposits or prepayments?

   ☐ No. Go to Part 3.

   X   Yes. Fill in the information below.

   Current value of debtor's interest

7. Deposits, including security deposits and utility deposits

   Description, including name of holder of deposit

   7.1. Oklahoma Corporation Comission

   $25,000.00

Debtor    New Source Energy Partners, L.P.         Case number *(if known)*  16-10642 (CSS)
          Name

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1 Various Insurance Providers - Prepaid Insurance                              $ 115,831.99
   8.2. Professional Advisors - Prepaid Legal Fees                                  $ 82,000.00
   8.3 Financial Advisors - Prepaid                                                 $50,000

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                                $ 247,831.99

---

## Part 3:  Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☐ No. Go to Part 4.

    X  Yes. Fill in the information below.

                                                                    **Current value of debtor's interest**

11. **Accounts receivable**

    11a. 90 days old or less:    $236,273.88  –  $151,611.47  = ......→    $ 84,662.42
                                 face amount     doubtful or uncollectible accounts

    11b. Over 90 days old:       $6,840,732.37  –  $2,951,686.10  = ......→    $ 3,889,046.27
                                 face amount     doubtful or uncollectible accounts

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.         $ 3,973,708.69

---

## Part 4:  Investments

13. **Does the debtor own any investments?**

    ☐ No. Go to Part 5.

    ☒ Yes. Fill in the information below.

                                                    **Valuation method**       **Current value of debtor's**
                                                    **used for current value**  **interest**

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____    _____    $_____
    14.2. _____    _____    $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                                % of ownership:

    15.1. MidCentral Energy GP, LLC              100  %    $  unknown
    15.2. MidCentral Energy, LP                  100  %    $  unknown
    15.3 MidCentral Energy Services, LLC         100%             unknown

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1. _____    _____    $_____
    16.2. _____    _____    $_____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.                           $  unknown

---

Debtor    New Source Energy Partners, L.P.
    Name

Case number (if known)    16-10642 (CSS)

## Part 5: Inventory, excluding agriculture assets

18. Does the debtor own any Inventory (excluding agriculture assets)?

   X No. Go to Part 6.

   ☐ Yes. Fill in the information below.

| General description | Date of the last physical Inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| **20. Work in progress** | | | | |
| _____ | ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| **22. Other Inventory or supplies** | | | | |
| _____ | ___ MM / DD / YYYY | $_____ | _____ | $_____ |

23. Total of Part 5

   Add lines 19 through 22. Copy the total to line 84.     $_____

24. Is any of the property listed in Part 5 perishable?

   ☐ No

   ☐ Yes

25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?

   ☐ No

   ☐ Yes. Book value _____ Valuation method_____ Current value_____

26. Has any of the property listed in Part 5 been appraised by a professional within the last year?

   ☐ No

   ☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

   ☒ No. Go to Part 7.

   ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| **29. Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

Debtor  New Source Energy Partners, L.P.
         Name                                    Case number (if known) 16-10642 (CSS)

33. **Total of Part 6.**

   Add lines 28 through 32. Copy the total to line 85.                    $ _____

34. **Is the debtor a member of an agricultural cooperative?**

   ☐ No

   ☐ Yes. Is any of the debtor's property stored at the cooperative?

      ☐ No

      ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

   ☐ No

   ☐ Yes. Book value $ _____ Valuation method _____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

   ☐ No

   ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

   ☐ No

   ☐ Yes

---

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No. Go to Part 8.

   X Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| Office Furniture | $ 21,787.71 | Net Book Value | $ 21,787.71 |
| 40. **Office fixtures** | | | |
| NONE | $ _____ | _____ | $ _____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Office Equipment / Software | $ 752,124.25 | Net Book Value | $ 752, 124.25 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 NONE | $ _____ | _____ | $ _____ |

43. **Total of Part 7.**

   Add lines 39 through 42. Copy the total to line 86.                    $ 773,911.96

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

   X No

   ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

   X No

   ☐ Yes

Debtor    New Source Energy Partners, L.P.          16-10642 (CSS)
          _____           Case number (if known)_____
          Name

## Part 8:   Machinery, equipment, and vehicles

46. Does the debtor own or lease any machinery, equipment, or vehicles?

   X No. Go to Part 9.

   ❑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| | | | |
|---|---|---|---|
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |

48. Watercraft, trailers, motors, and related accessories Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |

49. Aircraft and accessories

| | | | |
|---|---|---|---|
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |

50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| | | | |
|---|---|---|---|
| _____ | $_____ | _____ | $_____ |

51. Total of Part 8.

Add lines 47 through 50. Copy the total to line 87.          $_____

52. Is a depreciation schedule available for any of the property listed in Part 8?

   ❑ No

   ❑ Yes

53. Has any of the property listed in Part 8 been appraised by a professional within the last year?

   ❑ No

   ❑ Yes

| Debtor | New Source Energy Partners, L.P. | Case number (if known) | 16-10642 (CSS) |
|---|---|---|---|
| | Name | | |

## Part 9: Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

X Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See attached  Schedule A/B Pat 9 Question 55 | | | | |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ unknown

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

X No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

X No

☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

X Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. Patents, copyrights, trademarks, and trade secrets | $ | | $ |
| 61. Internet domain names and websites<br>www.newsource.com | $ none | | $ unknown |
| 62. Licenses, franchises, and royalties | $ | | $ |
| 63. Customer lists, mailing lists, or other compilations | $ | | $ |
| 64. Other intangibles, or intellectual property | $ | | $ |
| 65. Goodwill | $ | | $ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ unknown

Debtor    New Source Energy Partners, L.P.    Case number (if known)    16-10642 (CSS)
          Name

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**
    ☐ No
    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ☐ No
    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ☐ No
    ☐ Yes

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.
    ☐ No. Go to Part 12.
    X  Yes. Fill in the information below.

|  | | Current value of debtor's interest |
|---|---|---|

71. **Notes receivable**
    Description (include name of obligor)
    NONE _____ Total face amount  − _____ doubtful or uncollectible amount  = → $0.00

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)
    NONE

    | | Tax year _____ | $_____ |
    |---|---|---|
    | | Tax year _____ | $_____ |
    | | Tax year _____ | $_____ |

73. **Interests in insurance policies or annuities**
    See attached Schedule A/B Part 11 Question 73 _____    $ 18,846 plus unknown

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
    New Source Energy Partners L.P. v. New Dominion LLC et al.    $ unknown
    Nature of claim        Contract and Other Damages
    Amount requested    $ unliquidated

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
    NONE
                                    $_____
    Nature of claim    _____
    Amount requested    $_____

76. **Trusts, equitable or future interests in property**
    NONE
                                    $_____

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership
    NONE
                                    $_____
                                    $_____

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.    $ 18,846 plus unknown

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

| Debtor | New Source Energy Partners, L.P. | Case number (if known) | 16-10642 (CSS) |
|---|---|---|---|
| | Name | | |

<table>
<tr><td colspan="2"><strong>Part 12:</strong></td><td colspan="2"><strong>Summary</strong></td></tr>
</table>

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. *Copy line 5, Part 1.* | $ 111,951.98 | |
| 81. Deposits and prepayments. *Copy line 9, Part 2.* | $ 247,831.99 | |
| 82. Accounts receivable. *Copy line 12, Part 3.* | $ 3,973,708.69 | |
| 83. Investments. *Copy line 17, Part 4.* | $ 0 | |
| 84. Inventory. *Copy line 23, Part 5.* | $ 0 | |
| 85. Farming and fishing-related assets. *Copy line 33, Part 6.* | $ 0 | |
| 86. Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | $ 773,911.96 | |
| 87. Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $ 0 | |
| 88. Real property. *Copy line 56, Part 9.* ..............→ | | $ unknown |
| 89. Intangibles and intellectual property. *Copy line 66, Part 10.* | $ unknown | |
| 90. All other assets. *Copy line 78, Part 11.* | + $ 18,846 plus unknown | |
| 91. Total. Add lines 80 through 90 for each column. ...........91a. | $ 5,126,250.62 plus unknown | + 91b. $ unknown |

92. Total of all property on Schedule A/B. Lines 91a + 91b = 92. ....................................................................... $ 5,126,250.62 plus unknown

Fill in this information to identify the case:

Debtor name  New Source Energy Partners, L.P.

United States Bankruptcy Court for the: _____  District of  Delaware
(State)

Case number (If known):  16-10642 (CSS)

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property  12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

**Part 1:**  **List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|

**2.1**

| Creditor's name | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| See attached Schedule D Part 1 | | $_____ | $_____ |

Creditor's mailing address

_____
_____

Describe the lien

_____

Creditor's email address, if known

_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Date debt was incurred _____

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number  ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**

| Creditor's name | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| | | $_____ | $_____ |

Creditor's mailing address

_____
_____

Describe the lien

_____

Creditor's email address, if known

_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Date debt was incurred _____

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number  ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $ Not less than $49 million

166

| Debtor | New Source Energy Partners, L.P. | Case number (if known) | 16-10642 (CSS) |
|---|---|---|---|
| | Name | | |

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| NONE | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | New Source Energy Partners, L.P. |
| United States Bankruptcy Court for the: | District of Delaware |
| | (State) |
| Case number (if known) | 16-10642 (CSS) |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   X  No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
_____
_____
_____

Date or dates debt was incurred
_____

Last 4 digits of account number ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
_____

Is the claim subject to offset?
☐ No
☐ Yes

**2.2** Priority creditor's name and mailing address
_____
_____
_____

Date or dates debt was incurred
_____

Last 4 digits of account number ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
_____

Is the claim subject to offset?
☐ No
☐ Yes

**2.3** Priority creditor's name and mailing address
_____
_____
_____

Date or dates debt was incurred
_____

Last 4 digits of account number ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
_____

Is the claim subject to offset?
☐ No
☐ Yes

Debtor   New Source Energy Partners, L.P.                    Case number (if known)   16-10642 (CSS)
         Name

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

                                                                            Amount of claim

**3.1** | Nonpriority creditor's name and mailing address
See attached Schedule E/F, Part 2

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
X Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred   _____
Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
X No
☐ Yes

**3.2** | Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred   _____
Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.3** | Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred   _____
Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.4** | Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred   _____
Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.5** | Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred   _____
Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.6** | Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred   _____
Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

171

Debtor    New Source Energy Partners, L.P.
          _____
          Name

Case number (if known)  16-10642 (CSS)
                        _____

## Part 3:    List Others to Be Notified About Unsecured Claims

4.  List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
    assignees of claims listed above, and attorneys for unsecured creditors.

    If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. <br> _NONE | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.2. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.3. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.4. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 41. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.5. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.6. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.7. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.8. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.9. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.10. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.11. | Line ____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |

| Debtor | New Source Energy Partners, L.P. | Case number (if known) | 16-10642 (CSS) |
|---|---|---|---|
| | Name | | |

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0 |
| 5b. Total claims from Part 2 | 5b. + | $ | 2,176,315.74 plus unknown |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $ | 2,176,315.74 plus unknown |

Fill in this information to identify the case:

Debtor name      New Source Energy Partners, L.P.

United States Bankruptcy Court for the:                    District of   Delaware
                                                                         (State)
Case number (if known):   16-10642 (CSS)                   Chapter   7

☐ Check if this is an
  amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**
   See attached Schedule G

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

176

Fill in this information to identify the case:

Debtor name  New Source Energy Partners, L.P.

United States Bankruptcy Court for the: _____ District of Delaware
                                                    (State)
Case number (if known):  16-10642 (CSS)

☐ Check if this is an
amended filing

## Official Form 206H
# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing address | Name | Check all schedules that apply: |
| 2.1 _____ | Street _____<br>_____<br>City      State      ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 _____ | Street _____<br>_____<br>City      State      ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 _____ | Street _____<br>_____<br>City      State      ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 _____ | Street _____<br>_____<br>City      State      ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 _____ | Street _____<br>_____<br>City      State      ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 _____ | Street _____<br>_____<br>City      State      ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

Fill in this information to identify the case:

Debtor name  New Source Energy Partners, L.P.

United States Bankruptcy Court for the: _____ District of Delaware
                                                    (State)
Case number (if known):  16-10642 (CSS)

☐ Check if this is an
   amended filing

## Official Form 206Sum
# Summary of Assets and Liabilities for Non-Individuals

12/15

---

### Part 1:  Summary of Assets

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B* ....................................................................

   $ unknown

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B* ....................................................................

   $ 5,126,250.62
   plus unknown

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B* ....................................................................

   $ 5,126,250.62
   plus unknown

---

### Part 2:  Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ............................................

   $ not less than $49 million
   =

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of *Schedule E/F* ....................................................................

   $ unknown

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F* ....................................................................

   + $ 2,176,315.74
     plus unknown

4. **Total liabilities** ....................................................................
   Lines 2 + 3a + 3b

   $ 51,176,315.74
   plus unknown

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ENGVALL #1-24H | 2M PARDNERS, LLC | 1122 | 583 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | A. DUTTON KENNEDY, III | 1106 | 716 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | AARON L. WILLIAMS | 11785 | 235 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: S2NE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | ABU AHMAD | 3406 | 224 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | ADAM HARJO | 3649 | 11 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | ADAMS FAMILY REVOCABLE TRUST | 1098 | 817 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 14: E2NW, NWNW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | ADRIAN BLEEKER, SR | 3517 | 264 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ADRIAN BLEEKER, SR | 3424 | 212 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWSE, S2NESE, S2SE, LOT 5, LESS 0.5 ACRES FOR CEMETERY, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ALBERT L. BEEKLY | 3372 | 237 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | ALBERTA M. PALMQUIST REV TRUST | 3681 | 46 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | ALEX DOUT | 3514 | 257 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | ALEX DOUT | 3560 | 27 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ALEX DOUT | 3376 | 13 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | ALEX DOUT | 3379 | 189 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | ALEXANDER EPTON MINERAL PROP. TRUST, GARY W. CREWS, TRUSTEE | 3634 | 290 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: WEST 19.26 ACRES OF LOT 4, NORTHWEST 10.25 ACRES OF LOT 3, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | ALEXANDER EPTON MINERAL TRUST | 3601 | 298 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: NWSE, EAST 40.00 ACRES OF LOT 5, EAST 40.00 ACRES OF LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | ALEXANDER L. GATES | 2033 | 120 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | ALFRED H. BURGESS | 3129 | 46 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NENW, SWNW, W2SENW, NW LESS E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ALFRED MUZNY | 1972 | 552 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | ALICE ANN LARGENT | 1924 | 10 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | ALICE BADGER DANGOTT AND BOKF, NA, | 3507 | 17 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | ALICE BADGER DANGOTT TRUST | 3517 | 138 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: E2NENE, NWNENE, N2SWNENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | ALICE BADGER DANGOTT TRUST | 3497 | 220 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NENENE, NWNW, N2N2N2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ALICE FISHER | 3361 | 173 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | ALICE GAY STEWARD | 1934 | 655 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | ALICE GAY STEWARD | 2004 | 10485 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 16: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | ALICE GAY STEWARD, FORMERLY ALICE GAY SHINN | 1059 | 237 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | ALICE GAY STEWARD, FORMERLY ALICE GAY SHINN | 992 | 308 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ALICE GAY STEWARD, FORMERLY SHINN | 1983 | 323 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | ALICE HENDERSON HINMAN | 1140 | 752 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W/2 SW/4 NE/4 & SOUTH 40 ACRES OF LOT 3 & SOUTH 40 ACRES OF | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | ALICE VAUGHAN AND JOHN L. LAREAU AND LESLEY MCELROY, SECCESSORS IN INTEREST AND DEVISEES UNDER THE LAST WILL AND TESTAMENT | 764 | 796 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: N2NESE, SENESE, SESWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | ALLAN MARK CASEY III | 2018 | 19 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | ALLAN MARK CASEY III | 2015 | 478 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ELROY #1-19H | ALLAN MICHAEL LEE | 3530 | 208 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | ALLEN G. MUNSON | 2038 | 307 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ALLEN R. NICHOLS | 3570 | 273 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | ALLEN ROGERS NICHOLS | 3576 | 56 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | ALLISON RAE THOMAS | 3716 | 223 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NWNE, NESWNE, NWSENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | ALLISON ROY, NOW PULLER | 3681 | 44 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NESE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ALMA JENNINGS | 3609 | 30 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | ALMA W. SIMPSON | 3637 | 42 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | ALTA RODLYNEE MENEFEE PUCKETT | 2846 | 11 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | ALYCE M. SCOTT | 3292 | 74 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: W2SWSE, S2SW LESS A TRACT IN SW/C INSOFAR AND ONLY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | ALYCE M. SCOTT | 3379 | 133 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | ALYCE M. SCOTT | 3321 | 286 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: S2NE, NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | AMBROSE CULLY, JR. | 3586 | 41 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | AMBROSE CULLY, JR. | 3586 | 41 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | AMERICAN ASSURANCE 2000, L.P. | 3650 | 265 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW AND W2NE AS TO ALL RIGHTS, LESS AND EXCEPT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | AMOS AND ELIZABETH DESHIELDS REV TR | 3565 | 196 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: E2SESE, S2SENE INSOFAR AND ONLY INSOFAR AS THE LEASE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | AMOS GALPIN | 3457 | 240 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | AMOS J & ELIZABETH DESHIELDS REV | 3609 | 134 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | AMY C. ABERNATHY AND TERRY A. ABERNATHY, CO-TRUSTEES OF THE TERRY A. ABERNATHY LIVING TRUST | 11610 | 364 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 3, 5, AND 18 LYING NORTH OF THE DEEP FORK DRAINAGE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | AMY C. ABERNATHY AND TERRY A. ABERNATHY, CO-TRUSTEES OF THE TERRY A. ABERNATHY LIVING TRUST | 11610 | 362 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 3, 5, AND 18 LYING NORTH OF THE DEEP FORK DRAINAGE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | AMY DAWN MAYES, DEALING SOLE | 1957 | 480 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | AMY PECHACEK CASTELLO | 3517 | 116 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: SWSE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | AMY PERDUE, A SINGLE WOMAN | 1960' | 354 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE, SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | AMY PERDUE, A SINGLE WOMAN | 1960 | 356 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | AMY REBECCA DUROCHER, NOW SOBER | 3099 | 235 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | ANDRA BEDARD 2005 REVOCABLE TRUST | 3383 | 100 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | ANDRA BEDARD 2005 REVOCABLE TRUST | 3443 | 108 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, WEST 7.14 ACRES OF LOT 6, WEST 7.13 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ANDRA BEDARD 2005 REVOCABLE TRUST | 3443 | 124 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ANDREA BORDERS WELLSFRY | 1975 | 202 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | ANDREA MICHELE MORTON TRUST | 3446 | 68 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ANDREA MICHELE MORTON TRUST | 3446 | 68 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | ANDREW BROWN | 3375 | 132 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | ANDREW FRANK LERBLANCE JR | 2053 | 638 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN #1-36 | ANDREW HARJO | 3458 | 23 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | ANDREW J. ALTMAN | 3476 | 289 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ANDREW J. ALTMAN | 3477 | # | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | ANDREW J. WILHOIT | 3126 | 47 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | ANDREW J. WILHOIT | 3628 | 101 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NORTHEAST 10 36 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | ANDREW THEODORE TOMLINSON TRUST | 1106 | 616 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | ANDREW THEODORE TOMLINSON REV TRUST | 1101 | 521 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | ANDREW THEODORE TOMLINSON, AS TRUSTEE OF THE ANDREW THEODORE TOMLINSON REVOCABLE TRUST | 3444 | 129 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 2, 3, AND 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | ANGELA CLARK | 3658 | 218 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: N2NW, W2NE AS TO ALL RIGHTS, LESS AND EXCEPT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ANGELA M. RUSCH | 3376 | 19 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | ANGIE RUSCH | 3514 | 251 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | ANGIE RUSCH | 3560 | 25 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | ANGIE RUSCH | 3609 | 124 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | ANGLIN PROPERTIES IRREVOC LIV TRUST | 3691 | 262 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | ANICE M. SNOW REVOCABLE TRUST, LOIS BROWN, TRUSTEE | 3542 | 3 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | ANITA L. STEWARD | 2835 | 92 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ANITA SWAFFORD | 1966 | 39 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | ANN F. ADAMS | 1110 | 691 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 3: LOT 1, E2 OF LOT 2, E2SWNE, W2 OF LOT 2, SOUTH 40 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | ANN F. ADAMS | 1099 | 250 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: W2NW, NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | ANN L. PECHACEK | 3517 | 114 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 23: SWSE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ANN M. LUCKETT | 3300 | 72 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | ANN PEEBLES MARSAU | 3431 | 242 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: LOT 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | ANN PEEBLES MARSAU | 3391 | 56 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | ANN STAFFORD CROFT | 3476 | 70 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ANN STIERNBERG STONE | 3410 | 162 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | ANNA BELLE BURNSED | 3431 | 61 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | ANNA CAROLYN PARSONS CARROLL REVOCABLE LIVING TRUST, ANNA CAROLYN CARROLL, TRUSTEE | 3423 | 257 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | ANNA DELOZIER | 3394 | 273 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | ANNA DELOZIER | 3394 | 273 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | ANNA M. WALKER | 3383 | 143 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ANNA MAE MUZNY | 1955 | 531 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | ANNE MADSEN HOWARD | 6194 | 1203 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| FINCH #1-29H | ANNETTE MARIE MAYNES | 3590 | 154 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | ANTHONY JON MARCUS | 3636 | 297 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ANTHONY KEITH EDWARDS | 3570 | 279 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | ANTONIO J FERRARO | 3493 | 3 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNW, NWSW, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | APPRAISAL ASSOCIATES OF OK, INC. | 11637 | 1476 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3 (ADA SWSW), LOT 4 (ADA SWSW) INSOFAR AND ONLY | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | AQUAENCO INC | 3358 | 19 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | AQUAENCO, INC. | 1104 | 305 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ARENNA LEE WELCH GIBBONS | 3372 | 273 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSE, SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | ARMENTA ERNESTINE KUHN AND JAMES L. KUHN | 1060 | 166 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | ARMENTA ERNESTINE KUHN AND JAMES L. KUHN | 989 | 253 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | ARRIBA CORPORATION | 1110 | 87 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | ARTHUR H. THOMPSON | 1113 | 341 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: S2NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | ARTHUR V. BUSHMAN AND GENE W. BUSHMAN, HUSBAND AND WIFE | 11013 | 1767 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 1, 2, 6, 7, 8, LESS AND EXCEPT A STRIP OF LAND FORMERLY | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | ARTHUR V. BUSHMAN AND GENE W. BUSHMAN, HUSBAND AND WIFE | 11013 | 1769 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 3, 5, AND 18 LYING NORTH OF THE DEEP FORK DRAINAGE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | AKTIMUS MELTON | 3720 | 52 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | ATHA M. HICKS | 3504 | 179 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | ATHA M. HICKS TRUST | 3519 | 195 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NWNW, S2, NESE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | AUGUST JOSEPH SPIELER | 3446 | 57 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: WEST 36.22 ACRES OF LOT 1, LOT 2, SENW, W2E2SENE, W2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | AUGUST JOSEPH SPIELER | 3431 | 202 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NENW, E2W2W2SENW, E2W2SENW, E2SENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | AUGUST JOSEPH SPIELER | 3477 | 58 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: SESW, LOTS 3 AND 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | AVEREX, INC. | 3576 | 128 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | B & P RESOURCES, INC | 3576 | 141 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | B. JOE GUNN | 3338 | 292 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | B. JOE GUNN | 3348 | 11 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SWNE, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | B. KENT THOMAS | 3701 | 58 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE AS TO ALL RIGHTS, LESS AND EXCEPT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | BACON ROYALTIES, LLC | 1939 | 193 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NW, S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | BACON ROYALTIES, LLC | 1124 | 132 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: SWSW, SWSESW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | BADGER ROYALTY COMPANY | 3501 | 54 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | BADGER ROYALTY COMPANY | 3512 | 216 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: E2NENE, NWNENE, N2SWNENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | BADGER ROYALTY COMPANY | 3497 | 226 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NENENE, NWNW, N2N2N2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | BANCFIRST AGENT FOR THE CATHOLIC UNIV | 1135 | 477 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: S2SW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | BANKS D. WEEKS AND ELVA WEEKS | 1958 | 127 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | BARBARA ANDERSON | 1820 | 142 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| STILLER #1-20H | BARBARA ANN SMITHSON | 3520 | 101 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | BARBARA C. GROOM, NOW SANDS | 1942 | 224 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | BARBARA CHANEY | 2065 | 580 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | BARBARA GAINES | 3375 | 144 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | BARBARA J. BUTNER | 3547 | 279 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | BARBARA J. HAGER LIVING TRUST | 3340 | 257 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NE 10.16 ACRES OF LOT 4, SE 10.10 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | BARBARA J. HAGER REV LIV TRUST, BARBARA J. HAGER, TRUSTEE | 3391 | 49 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | BARBARA J. HAGER REV LIV TRUST | 3454 | 132 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: A TRACT CONTAINING 40 ACRES MORE OR LESS: COMMENCING | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | BARBARA J. HAGER REV. LIVING TRUST | 3446 | 59 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | BARBARA J. HAGER REVOCABLE LIVING | 3353 | 111 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | BARBARA J. HAGER REVOCABLE LIVING T | 3431 | 49 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: N2NE, SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | BARBARA J. RAMIREZ | 2072 | 390 | TOWNSHIP 11 NORTH, RANGE 5 EAST SECTION 24: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | BARBARA JEAN RAMIREZ | 2010 | 113 | TOWNSHIP 11 NORTH, RANGE 5 EAST SECTION 13: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | BARBARA K. AND TIMOTHY GRANAHAN HWJ | 1951 | 480 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | BARBARA K. CUNNINGHAM GRANAHAN | 1942 | 219 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | BARBARA LEVISAY | 11023 | 1604 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NESW, SESW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | BARBARA LYTAL CONNELL REV TR 3/1/95 | 3358 | 231 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | BARBARA MARIE NUNLEY | 3402 | 144 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NWSE, S2NESE, S2SE, NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | BARBARA SUE DUNN | 2039 | 187 | TOWNSHIP 11 NORTH, RANGE 5 EAST SECTION 25: W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | BEA V. BLOSS LIVING TRUST | 3419 | 213 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: EAST 20.00 ACRES OF LOT 8, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | BEA V. BLOSS LIVING TRUST, BEA V. BLOSS, TRUSTEE | 3514 | 235 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: SENE, NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | BEATRICE L. WALKER | 3383 | 145 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | BELVA ANN MCCOY, A MARRIED WOMAN | 3443 | 117 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: N2SENW, N2S2SENW, S2S2SENW, NWSE, LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | BEN JAMES FAMILY TRUST | 3380 | 232 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | BEN LITTLE | 3710 | 188 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | BENEDUM MINERALS, LLC | 1105 | 689 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | BENJAMIN FRANKLIN MORTON | 3514 | 265 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | BENJAMIN FRANKLIN MORTON TRUST, BANCFIRST, TRUSTEE | 3576 | 113 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | BENJAMIN FRANKLIN MORTON TRUST, BANCFIRST, TRUSTEE | 3576 | 79 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | BENJAMIN LEE POWELL | 3534 | 33 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | BENTLEY TODD OGDEN | 1109 | 828 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 9 (ADA SWSWSW) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | BENTLEY TODD OGDEN | 1113 | 343 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 14: NWNE, S2NE, NESW, S2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | BENTLEY TODD OGDEN | 3431 | 218 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWN-WHITE #1-30H | BERGER MANAGEMENT COMPANY | 11013 | 1765 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3, LOT 4 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | BERNICE ALDRICH TRUST | 2004 | 9438 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SE SE, S2NE SE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | BERNICE BAUGHMAN | 3458 | 29 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SE SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | BERNICE PACHECO | 2005 | 260 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | BESS BOWLEGS | 3367 | 55 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NE SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | BESS STANDLEY | 3423 | 249 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | BESSIE WALLIS | 1963 | 599 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | BETH HAYS FAMILY INVESTMENTS, LLC | 11610 | 366 | TOWNSHIP 30: NE SW, SE SW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | BETHENIA REILLY | 3236 | 130 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NW NE, NW SE, SW NE, SW SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | BETTE DAVIDSON | 3530 | 200 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: NW SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | BETTY BRAUER | 1809 | 260 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: N2NE, S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | BETTY BREWER CHUMNEY | 3403 | 116 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | BETTY DOWELL | 3602 | 56 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | BETTY DOWELL | 3609 | 118 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16 77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | BETTY JO DAMRON REVOCABLE TRUST | 3404 | 210 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NW SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | BETTY JO HANING PERKINS | 1109 | 264 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: W2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | BETTY LITTLETON | 6873 | 2351 | TOWNSHIP 13 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | BETTY M DAY LUCY | 1948 | 636 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 35: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | BETTY WETJEN, AKA BETTY M. WETJEN | 1930 | 427 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | BEVERLY D. BRUTON, CONSTANCE L. YOUEL, AIF | 3565 | 178 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 12.41 ACRES LOT 3, EAST 40 48 ACRES LOT 4, EAST 12 38 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | BEVERLY J HUGHES | 3407 | 141 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NE SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | BEVERLY PEACE | 3594 | 104 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE NE, E2E2NW NE, E2W2E2NW NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | BEVERLY PEACE | 3681 | 123 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NE NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROBERTS A #1-19 | BEVERLY WORNOM | 11861 | 256 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 19: S2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LARRY JOHN #1-12H | BIA 14-20-0208-17561 | 2004 | 11653 | TOWNSHIP 11 NORTH, RANGE 5 EAST SECTION 12: S2SE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | BILL FAIL AND LAURA FAIL | 1138 | 1 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NW SW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | BILLIE D SIEG, TRUSTEE | 1106 | 684 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | BILLIE GAIL BOSTON | 2058 | 409 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | BILLIE GAIL BOSTON | 1834 | 177 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | BILLIE K SHARP TRUST, W.G. DOUGLAS | 3361 | 71 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SW SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | BILLIE M ARNOLD | 3637 | 44 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: NE NW LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | BILLIE SIEG REVOCABLE TRUST | 3446 | 156 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | BILLIE SMITH | 2004 | 9440 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: N2NE SE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| CHASE #1-20H | BILLIE SUE & GERALD KEITH ROBERSON | 3609 | 75 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: WEST 15 80 ACRES OF LOT 5, SOUTH 15 55 ACRES OF LOT 6, LOT 7, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | BILLIE WHITAKER | 2065 | 577 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | BILLY A. DAY REV TRUST, GEORGE BRADLEY DAY, TRUSTEE | 3584 | 270 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE, SENW, LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | BILLY A. DAY REVOCABLE TRUST, GEORGE B. DAY, SUCCESSOR TRUSTEE | 3445 | 39 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | BILLY A. DAY REVOCABLE TRUST, GEORGE B. DAY, SUCCESSOR TRUSTEE | 3445 | 39 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | BILLY DON KENNEDY | 3710 | 190 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | BILLY F. HALPAIN | 3658 | 203 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | BILLY HOSKISON | 1964 | 445 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | BILLY P. GILPIN | 2032 | 3 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | BILLYE LEE CAMPBELL REV LIVING TR | 2047 | 612 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: W2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | BILLYE LEE CAMPBELL REVOCABLE LIVING TRUST DATED APRIL 7, 1992, THE TRUST COMPANY OF OKLAHOMA | 2130 | 730 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | BIRMINGHAM CORP. | 3068 | 230 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | BLACK STONE MINERALS COMPANY, L.P. | 1113 | 225 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: S2NE, NWNE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | BLACKBIRD PRODUCTION, LLC | 3701 | 60 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE AS TO ALL RIGHTS LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | BLAKE E. MOORES, DDS | 3576 | 87 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | BLANCHE P. JOHNSTONE, TRUSTEE OF THE BLANCHE P. JOHNSTONE LIVING TRUST DATED JANUARY 9, 1996 | 11036 | 1669 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 1, 2, 6, 7, 8, LESS AND EXCEPT A STRIP OF LAND FORMERLY | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | BLANCO-D TRUST | 3602 | 67 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| 914 N Broadway - Office Space | BMI Systems Corp. | N/A | N/A | 914 N Broadway, Suite 230 Oklahoma City, OK 73102 | OKLAHOMA | OK | Lease - Property | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | BOBBIE HILBURN | 1109 | 277 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | BOBBIE LERBLANCE | 2053 | 640 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | BOBBY G. HEISKILL | 3609 | 116 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 6, LOT 7, SOUTH 16 63 ACRES OF LOT 3, LESS A 2.57 ACRE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | BOBBY GENE HEISKILL | 3419 | 98 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | BOBBY GENE HEISKILL | 3419 | 98 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | BONNIE D. & CHARLES W. MURRAY | 11786 | 1746 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: SW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | BONNIE JEAN MCKEEL | 3454 | 108 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: E2SW, NESE, NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | BONNIE L. LINDSEY | 2030 | 300 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | BONNIE MARQUIS | 3570 | 263 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: WEST 20 ACRES OF LOT 2, WEST 20 ACRES OF LOT 3, WEST 20 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | BORN FAMILY, L.L.C. | 3379 | 131 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 23: NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | BORN INVESTMENTS, L.L.C. | 3536 | 114 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | BOYS RANCH OF THE UNITED METHODIST | 3669 | 297 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | BRAD DRIVER | 3148 | 154 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NENW, SWNW, W2SENW, NW LESS E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | BRANDI BIGHEAD-MCFARLAND | 3710 | 211 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | BRANDT GRIMES | 3547 | 262 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 14 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessee | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN #1-29H | BRENDA ILIFF | 3571 | 34 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NENE, SWNE, EAST 40 00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | BRENDA LEE COKER | 1108 | 750 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | BRENDA VENDZUH | 1971 | 380 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | BRIAN KELLERBY | 1948 | 629 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | BRIAN RAY | 1834 | 179 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: N2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | BRIAN W BREEDLOVE | 3481 | 151 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NW5E | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | BRUCE COLBERT | 3570 | 235 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE WEST 20 AC. LOT 3, 5, 16: AC, LOT 6, N. 16.16 AC, LOT 7, AND | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | BRYAN & RITA CAIN HWJT | 3392 | 214 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: 5WSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-19H | BRYAN C. HOSKISON | 1969 | 204 | TOWNSHIP 11 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | BRYAN RUSSELL STEANSON | 3461 | 139 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | BURNS-KNOLL FAMILY L.L.C. | 1140 | 744 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: N2SW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | BURTON-BATES ROYALTY CO INC | 3506 | 157 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: E2SW, NWSW, S2SWNW, S2N2SWNW, N2SWNW, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | BUSTER GENE PACE | 3149 | 266 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | BXP ROYALTY LP | 2037 | 487 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NE, NW, SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | BXP ROYALTY LP | 3472 | 180 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 5: NORTH 12.76 ACRES LOT 1, LOT 2, LOT 3, LOT 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | BXP ROYALTY LP | 3472 | 172 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: SWNE, EAST 40 ACRES OF LOT 1, EAST 40 ACRES OF LOT 4, W2SE, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | BXP ROYALTY, LP | 2107 | 230 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: EAST 56 ACRES W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | BXP ROYALTY, LP | 1112 | 357 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 9 (ADA SW5WSW) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | BXP ROYALTY, LP | 3472 | 174 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 10: NENE, N2SENE, N2S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | BXP ROYALTY, LP | 3472 | 184 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: N2N2N2SWNW, NWNW, N6SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | BXP ROYALTY, LP | 3472 | 178 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | BYRON M. NASH JR | 1112 | 96 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: THE NORTH 6.61 ACRES OF LOT 3 AND THE NORTH 6 34 ACRES | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | BYRON REEVES | 11756 | 57 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: PART OF THE NE/4 BEGINNING 930 00 FEET WEST OF THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | C COLTON MILLER | 3495 | 24 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNW, NWSW, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | C. CHRISTOPHER HARRIS | 3570 | 248 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: EAST 40 ACRES OF LOT 5, EAST 8 ACRES OF LOT 8, NESE, NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | C CHRISTOPHER HARRIS | 3609 | 107 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | C CHRISTOPHER HARRIS | 3609 | 107 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | C. E. COOK REVOCABLE TRUST | 3584 | 266 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: WEST 32 37 ACRES OF THE SWNW, WEST 32 39 ACRES OF THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | C C. CARPENTER AND VELENA CARPENTER | 3576 | 156 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NESE, LESS A TRACT OF LAND BEGINNING AT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | C D BLEEKER | 3476 | 298 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SW5E | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | C D BLEEKER | 3477 | 20 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | C D BLEEKER | 3376 | 35 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWSE, S2NESE, S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | C D BLEEKER | 3376 | 23 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NESW, W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| GRANT #1-32H | C.D. BLEEKER | 3379 | 177 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | C.E. COOK REV TRUST DTD 10/26/1993 | 3628 | 113 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: WEST 19.42 ACRES OF LOT 4, NORTHWEST 10.25 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | C.L. FRATES OIL AND GAS TRUST | 1107 | 390 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NESW, E2SESW, NW2SESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | CAL FARLEY'S BOYS RANCH | 3628 | 82 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | CALVIN WARLEDO | 3458 | 25 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | CAMDEN A. MILLER | 3481 | 149 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNW, NWSW, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SHARP | CANSHELL HYDROCARBONS & MINERALS LL | 11752 | 1466 | TOWNSHIP 11 NORTH, RANGE 1 WEST SECTION 1: W2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | CARDINAL ROYALTY COMPANY, INC. | 3290 | 137 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | CARDINAL ROYALTY COMPANY, LLC | 3709 | 82 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | CARDINAL ROYALTY COMPANY, LLC | 3649 | 280 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | CARDINAL ROYALTY COMPANY, LLC | 3546 | 192 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | CARL COWAN | 3547 | 267 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, WEST 7.14 ACRES OF LOT 5, WEST 7.13 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | CARL COWAN | 3517 | 283 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: E 27.12 AC OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | CARL COWAN | 3482 | 106 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | CARL COWAN | 3468 | 123 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: LOT 1, SOUTH 16.97 ACRES OF LOT 2, LOT 3, LOT 4, EAST 30.00 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | CARL T. HUBBELL | 1946 | 561 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: E2NW, W2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | CARLA ANDREA BEHRENDS | 3129 | 44 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NWNE, NWSE, SWNE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROBERTS A #1-19 | CARMEN DEKMAR | 11635 | 210 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 19: N2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | CAROL FOSTER KAHANEK | 3517 | 136 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 23: SESE, LOT 10 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | CAROL FOSTER KAHANEK | 3327 | 247 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | CAROL K. JAVES | 3404 | 203 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | CAROL KAHANEK | 1964 | 390 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | CAROL KAHANEK | 3450 | 21 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: W2 OF LOT 10, , NWSE, E2SE, E2SWSE INSOFAR AND ONLY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | CAROL KAHANEK | 3446 | 158 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: LOT 1, LOT 2, NE, SENW, N2SE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | CAROL KAHANEK | 3565 | 201 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: NENW, EAST 25.00 ACRES OF THE NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | CAROL KAY MALCOLM | 3585 | 22 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SWNE, W2NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | CAROL LANE POYER | 2004 | 16066 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: N2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | CAROL LIVINGSTON | 3560 | 42 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | CAROLINE LEE POTTER | 3514 | 245 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | CAROLYN HEINZELMAN | 3401 | 0181 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | CAROLYN HEINZELMAN | 3417 | 116 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | CAROLYN HEINZELMAN | 3355 | 13 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: W2E2SENE, SENW & THE WEST 36.22 ACRES OF LOTS 1 & 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | CAROLYN J. HEINZELMAN | 3546 | 149 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: W2SENH | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKMON #1-24H & BLACKMON #2-24H | CAROLYN J. HEINZELMANN A/K/A | 3419 | 272 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NE1W, E2W2W2SENW, E2W2SENW, E2SENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | CAROLYN J. MOSS | 2004 | 6659 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | CAROLYN JONES | 3431 | 59 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: N2NE, SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | CAROLYN JOYCE KEY | 3675 | 168 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | CAROLYN S. PRICE | 1108 | 249 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | CAROLYN SMITH | 2039 | 711 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | CAROLYN SUE CUNNINGHAM JONES | 3530 | 196 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | CAROLYN SUE CUNNINGHAM JONES | 3407 | 154 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | CAROLYN SUE CUNNINGHAM JONES | 3300 | 68 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | CAROLYN SUE JONES | 3452 | 68 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | CAROLYN SUE JONES AKA CUNNINGHAM | 3470 | 258 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: EAST 20.00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | CAROLYN SUE JONES AKA CUNNINGHAM | 3470 | 258 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: A TRACT CONTAINING 40 ACRES MORE OR LESS: COMMENCING | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | CAROLYN SUE RUMBERGER | 1928 | 432 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | CARPENTER LAND MANAGEMENT | 11023 | 1598 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NESW, SESW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | CARRELL ANN SIMMONS | 3658 | 197 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | CARRIE WOMACK DIXON | 3690 | 188 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 & THE WEST 7.13 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | CARRIE WOMACK DIXON | 3520 | 109 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | CARRIE WOMACK DIXON | 3443 | 205 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | CARRIE WOMACK DIXON | 3421 | 14 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: LOT 1, SOUTH 16.97 ACRES OF LOT 2, LOT 4, EAST 30.00 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | CARROLL LYNN GOODEN | 3477 | 298 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | CARROLL LYNN GOODEN | 3526 | 281 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | CASCADE ACQUISITION PARTNERS, LP | 3709 | 64 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: E2NWSE, NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | CASE ENERGY PARTNERS, LLC | 3697 | 55 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: E2NWSE, NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | CASEY DAWN LARIMORE | 3628 | 88 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | CASSIDY HOUSTON HURST | 3590 | 209 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | CASSIDY HOUSTON HURST | 3546 | 190 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | CATALINA STREET ENERGY INVESTORS | 3542 | 15 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | CATHLEEN M. CORXTON A/K/A CATHLEEN CROXTON DRYDEN | 756 | 376 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: N2NSE, SENESE, SESWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | CATHY LOWE | 1973 | 15 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | CATHY S. WIRE | 3450 | 19 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | CATHY WIRE | 3642 | 131 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS A 100 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | CECIL COCKMAN | 3374 | 264 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | CECIL COCKMAN | 3618 | 229 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Summary of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| BLEEKER #1-31H | CECIL COCKMAN | 3618 | 229 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | CECIL H. CAPPS | 1118 | 22 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | C-F ASSOCIATES, INC | 1112 | 621 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | C-F ASSOCIATES, INC. | 3571 | 10 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | CHAPARRAL ROYALTY COMPANY | 1139 | 325 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | CHAPARRAL ROYALTY COMPANY | 1108 | 285 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWNE, S2NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | CHAPARRAL ROYALTY COMPANY | 11863 | 1760 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NESW, SESW; LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | CHAPARRAL ROYALTY COMPANY | 3697 | 109 | TOWNSHIP 9 NORTH, RANGE 8 EAST SECTION 8: NWNE, NESWNE, NWSENE, SE AS TO ALL RIGHTS LESS AND EXCEPT | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | CHARLENE ANN ALLAN | 3570 | 246 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | CHARLENE THOMPSON STEVENS | 1953 | 253 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | CHARLES & MARY DOSTAL | 2004 | 8210 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: N2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | CHARLES ALLEN LARNEY | 3624 | 95 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | CHARLES CLAY DAWSON | 2046 | 487 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | CHARLES D. MONTGOMERY | 3392 | 151 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | CHARLES D. MONTGOMERY | 3379 | 166 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | CHARLES D. MONTGOMERY | 3379 | 166 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | CHARLES DON KEYES (LIFE TENANT) | 3565 | 209 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | CHARLES E. JONES, JR | 3477 | 56 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: LOTS 7, 8, 9, NESW INSOFAR AND ONLY INSOFAR AS THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | CHARLES E. JONES, JR | 3482 | 128 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: LOT 1, LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | CHARLES E. PEARSON | 1112 | 456 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2SWNW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | CHARLES ELDON COOK | 3576 | 54 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | CHARLES F. DOORNBOS REV TRUST | 1101 | 124 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE, NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | CHARLES F. LUTTRELL | 3503 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | CHARLES H. DAY | 1107 | 401 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | CHARLES H. HOSKISON | 1970 | 183 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | CHARLES HEIDT BILLINGSLEY | 3560 | 19 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | CHARLES HEIDT BILLINGSLEY | 3565 | 180 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40 48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | CHARLES NEILAND COFER | 3602 | 58 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | CHARLES NEILAND COFER | 3601 | 206 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16 77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | CHARLES P. DIXON | 3537 | 122 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: S2NE, S2SW, NENE, SENW, LOT 3, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | CHARLES R. EVANS | 3590 | 169 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NE8NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | CHARLES R SCRUGGS, JR | RE11825 | 401 | TOWNSHIP 10 NORTH, RANGE 1 WEST SECTION 12: E2SW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | CHARLES VANCE PENNINGTON | 3628 | 109 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHEAST 10 00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ROYAL WULFF #1-26H | CHARLES WAYNE SMITH | 1812 | 745 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: N2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | CHARLOTTE ANN HEAD | 3358 | 15 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | CHARLOTTE GILLESPIE | 3376 | 61 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENW, SWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | CHARLOTTE ICE | 1109 | 334 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | CHAS. L. MCMAHON, JR , TRUST | 3528 | 164 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: E2NENE, NWNENE, N2SWNENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | CHERI DEASON | 3358 | 234 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | CHERRI LYNNE MOORE | 2014 | 461 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | CHERRY BENNETT | 3609 | 40 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | CHERRY BENNETT | 3643 | 212 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | CHERYL BOOTH PALMER | 3407 | 152 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | CHERYL JEAN BOOTH PALMER | 3476 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: EAST 20.00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | CHERYL JEAN BOOTH PALMER | 3452 | 66 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | CHERYL JEAN BOOTH PALMER | 3476 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: SWSE, NESE, E2NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | CHERYL JEAN BOOTH PALMER | 3536 | 110 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: LOT 8, THE EAST 10.00 ACRES OF LOT 4, THE WEST 27.43 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | CHERYL JEAN BOOTH PALMER | 3476 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: A TRACT CONTAINING 40 ACRES MORE OR LESS:  COMMENCING | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 TEBOW #1-10 | CHERYL JEAN BOOTH PALMER | 3476 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: SWNE, N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | CHESAPEAKE ROYALTY, LLC | 3499 | 174 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | CHESTER BIGGS | 1109 | 262 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NESW, W2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | CHIEFTAIN ROYALTY COMPANY | 3476 | 277 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | CHRIS I. ROBISON | 3421 | 206 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | CHRIS OTT | 3260 | 279 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | CHRISTINE CLARKE | 1820 | 144 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | CHRISTINE DAVIS | 3541 | 17 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | CHRISTINE HILL | 3452 | 74 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: SENE, NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | CHRISTOPHER KEY | 5658 | 110 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | CHRISTOPHER KEY | 3585 | 20 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SWNE, W2NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | CINDA MCGIRT | 3586 | 45 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | CINDA MCGIRT | 3586 | 45 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | CINDY GRIFFITTS | 3547 | 269 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | CINDY SUE MUELLER | 1113 | 217 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, E2 OF LOT 2, E2SWNE, W2 OF LOT 2, SOUTH 40 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | CINDY YAHOLA | 3642 | 139 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | CINDY YAHOLA, AKA CYNTHIA S. YAHOLA | 3602 | 37 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | CLAIRE SMITH | 3446 | 142 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| QUAID #1-21H | CLAIRE SMITH | 3681 | 82 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | CLARA BRAUER | 1809 | 265 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: N2NE, S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | CLARKE III LLC AND SIDNEY CLARKE III, MANAGER | 3426 | 17 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | CLARY OIL & GAS, LLC | 1110 | 85 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | CLARY OIL AND GAS, LLC | 3457 | 236 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | CLAUDENE PARKER | 3503 | 276 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | CLAUDENE PARKER | 3560 | 31 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | CLAUDENE PARKER | 3379 | 173 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | CLAUDIA LENA | 3375 | 152 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | CLAUDIA S. KEMMERER | 3329 | 169 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | CLAUDINE PARKER | 3376 | 57 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | CLETHAL POWELL | 3537 | 126 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | CLIFFORD D. HAYES REV LIV TRUST | 3697 | 140 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | CLIFFORD E. WRIGHT | 1820 | 130 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: N2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | CLIFFORD HOLMES** | 3126 | 43 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 30: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | CLIFFORD JENNINGS | 3609 | 26 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | CLIFTON & NORMA WHITE | 1110 | 125 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: E2SWNE, NENE, NWNE, NESW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | CLINT SULLINGER | 3497 | 207 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESII, SW5ESII, SESESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | CLINT SULLINGER | 3501 | 44 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: N4NW, SENW, W2NENW, E2NENW, N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | CLINTON L. GRIMES | 2118 | 744 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | CLINTON L. GRIMES | 2013 | 359 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: W2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | CLINTON WEBSTER HARVEY, SUCCESSOR T | 3392 | 177 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROBERTS A #1-19 | CLYDE DONALD HOPSON | RE11752 | 1440 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 19: S2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | CLYDE F. ROSS, JR. | 1141 | 79 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: W2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | CLYDE STONE, A MARRIED MAN | 1109 | 280 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | COASTAL MANAGEMENT TRUST | 3590 | 211 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | COASTAL MANAGEMENT TRUST | 3440 | 213 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | COLE FAMILY LIVING TRST/LESLEA COLE | 3470 | 238 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SENE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | COLE VINCENT RILEY | 3462 | 62 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: W2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
of Asset
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| FLEET #1-6H | COLE VINCENT RILEY | 3379 | 149 | TOWNSHIP 10 NORTH, RANGE 9 EAST SECTION 6: W2E2SENE, SENW, WEST 36 22 ACRES OF LOT 1 & 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | COLE VINCENT RILEY | 3304 | 70 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 25: SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | COLE VINCENT RILEY | 3462 | 62 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: SESW, LOTS 3 AND 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | COLE VINCENT RILEY, A SINGLE PERSON | 3419 | 278 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NENW, E2W2W2SENW, E2W2SENW, E2SENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | COLLEEN ELLSTROM WALKER | 3658 | 199 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | COLLIN ARLAND WHADFORD AND GLADYS | 3392 | 187 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 25: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | COLONIAL ROYALTIES | 3711 | 136 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NWNE, NESWNE, NWSENE, SE AS TO ALL RIGHTS LESS & EXCEPT | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | COLONIAL ROYALTIES LP | 1141 | 70 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | COLONIAL ROYALTIES LP | 11844 | 93 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NESW, SESW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS NESW AND SESW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | COLONIAL ROYALTIES LP, AN OK LP | 1110 | 81 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWNE, S2NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | COMBE BIG OR STAY HOME, LLC | 3563 | 289 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | COMBE BIG OR STAY HOME, LLC | 3563 | 292 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | COME BIG OR STAY HOME, LLC | 3636 | 58 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | COME BIG OR STAY HOME, LLC | 3566 | 130 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | COMMERCE BANK OF ST. LOUIS, N A TRUSTEE OF THE KUNE PEABODY TRUST | 760 | 329 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: N2NESE, SENESE, SESWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | CONNI M  WILKINSON | 3658 | 139 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: SE OF LOT 10, SESW, W2SWSE INSOFAR AND ONLY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | CONNI J. MORRIS | 3380 | 239 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | CONNI J. MORRIS FAMILY TRUST | 3380 | 241 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | CONNIE LOU KIMBROUGH | 3658 | 168 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | CONNIE LOU YAHOLA KIMBROUGH | 3658 | 81 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | CONNIE LYNN CLEVENGER, JAMES V. | 3520 | 299 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | CONNIE LYNN CLEVENGER, JAMES V. | 3452 | 86 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, W 7.14 ACRES OF LOT 5, W 7.13 ACRES OF LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | CONNIE LYNN CLEVENGER, JAMES V. | 3452 | 86 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | COOK ROYALTIES | 3585 | 11 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | COOK ROYALTIES, LP | 3670 | 32 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | CORINE M  CALCATERRA | 2072 | 392 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | CORINE MARIE CALCATERRA | 2010 | 115 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN #1-36 | CORINNE E. ROBERTS, TRUSTEE | 3392 | 224 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | CORNELL CORPORATION | | | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: E2SW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | CORRIENE CARROLL SANTIAGO | 2103 | 785 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: E2SE, W2SE LESS 1 SQUARE ACRE IN THE SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | CORRIENE SANTIAGO | 2014 | 459 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: S2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | CORRINE E. ROBERTS, TRUSTEE OF THE | 3142 | 210 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: E2SWSE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | CRISTI R. HILLHOUSE | 3651 | 21 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | CROSS TIMBERS OIL COMPANY | 6573 | 2373 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | CRYSTAL DELOIS ROBERTS | 3634 | 288 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | CRYSTAL DRIVER | 3236 | 128 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NENW, SWNW, W2SENW, NW L3SS E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | CURT MICHAEL HARRINGTON | 3443 | 127 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROBERTS A #1-19 | CYNTHIA FARLEY | 11825 | 412 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 19: N2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | CYNTHIA HARJO | 3649 | 1 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | CYNTHIA HARJO | 3594 | 100 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | CYNTHIA HARJO | 3680 | 287 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | CYNTHIA J. BULLARD REV TRUST | 1804 | 597 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | CYNTHIA M. DUNFORD | 1106 | 156 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NW, LESS HIGHWAY | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DAISY L. SPEAKES | 3571 | 1 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | DAISY LOREE DOVELL | 1102 | 667 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWNE, S2NE, NESW, E2SESW, NW5ESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | DAISY LOREE DOVELL | 3486 | 44 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | DAISY LOREE DOVELL SPEAKES | 3501 | 48 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: W2W2SWSW, W2E2W2SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | DAISY LOREE DOVELL SPEAKES | 3410 | 132 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | DAISY SPEAKES, PATRICIA R ABERNATHY AS ATTORNEY-IN-FACT | 3515 | 31 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NORTH 16.16 ACRES OF LOT 4, EAST 2.30 ACRES OF EAST 12.30 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | DALE DOWELL | 3590 | 193 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | DALE DOWELL | 3601 | 208 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | DALE LETITIA MOORE, NOW BRADLEY | 3476 | 68 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DALE R. GUNN | 3338 | 294 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DALE R. GUNN | 3348 | 15 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SWNE, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | DAN CORNELIUS | 3601 | 259 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NORTH 16.96 ACRES OF LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | DAN J. AND SUSAN ARLENE ELLIOTT | 2056 | 540 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DAN J. ELLIOTT AND SUSAN ARLENE ELLIOTT | 1967 | 591 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DAN MORDHORST AS TRUSTEE FOR THE DAN MORDHORST REVOCABLE TRUST, DATED JUNE 20, 1997 | 1985 | 609 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HORSESHOE #1-16H | DAN REYNOLDS | 3742 | 157 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 16 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| WEEKS #1-24H | DAN RUSSELL LONG | 1976 | 406 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | DANA CALLAWAY | 3468 | 176 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSISE, SESISE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | DANA CALLAWAY | 3494 | 294 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW, SENW, W2NENW, E2NENW, N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | DANA L. ROULSTON | 3541 | 297 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DANA L. ROULSTON | 3571 | 19 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | DANA P. EDDINGS | 3300 | 66 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DANAH S. HAMPTON | 3651 | 19 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | DANIEL CORNELIUS, BY CAROLYN L. LARRABEE AS ATTORNEY-IN-FACT | 3477 | 62 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: W2NW, NE6NE, NENW, NWNE, S2NE, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | DANIEL NELSON SMITH, RONNY JOE SMITH, AIF | 3622 | 75 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: LOT 2, LOT 3, SENW, NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROBERTS A #1-19 | DANNA BELLE ERMIS | RE11752 | 1442 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 19: S2SE | OKLAHOMA | | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | DANNY RAY NALLEY | 3634 | 282 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | DARIN HENDERSON | 2055 | 417 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | DARLENE A. ADAMS | 1100 | 745 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | DARREL G. COX | 3443 | 217 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DARREL GLENN COX | 3601 | 274 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SWNESW, S2NWSW, W2SESW, SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | DARRELL KEITH ALDRIDGE | 3501 | 52 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2W2SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | DARRELL PAT AND LINDA KIM WOOD | 3609 | 73 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: WEST 15.80 ACRES OF LOT 5, SOUTH 15.55 ACRES OF LOT 6, LOT 7, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | DARRELL RENO | 3457 | 278 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: LOT 2, LOT 3, NWSE, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | DARYL BRUCE CLARK | 3532 | 87 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: N2 OF LOTS 4 AND 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | DAVID A. GUEST | 3681 | 54 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18SE & ORBIT #2-18SE & SPACELY #1-18 | DAVID AND CYNTHIA JENNINGS | 3477 | 1 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: LOT 2, SENW, SESE | | | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | DAVID BENNETT AND KAREN BENNETT | 1138 | 9 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | DAVID D. CLARK | 3532 | 85 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: N2 OF LOTS 4 AND 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | DAVID HENDERSON | 3546 | 183 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: S2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DAVID HENDERSON | 3697 | 143 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | DAVID HENRY JENNINGS & CYNTHIA ANN | 3440 | 1 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: LOT 5, LOT 8, WEST 20 ACRES LOT 1, WEST 6.666 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | DAVID J CHERNICKY TRUST | 3068 | 230 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | DAVID J CHERNICKY TRUST, DAVID J CHERNICKY, TRUSTEE | 3461 | 133 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: W2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| COALE 1-30V & SANTA FE RAILROAD #1-30 | DAVID J. CHERNICKY TRUST | 11808 | 1801 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30: SE, SW | OKLAHOMA | | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | DAVID J. KNOX | 3156 | 287 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: E2SWSE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DAVID LEE YAHOLA | 3642 | 129 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | DAVID MICHAEL MORTON TRUST, BANCFIRST, TRUSTEE | 3576 | 67 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9 - List of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| STILLER #1-20H | DAVID MICHAEL MORTON TRUST, BANCFIRST, TRUSTEE | 3576 | 101 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | DAVID R. GREEN | 3413 | 53 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2 OF LOT 10, SESW, W2SWSE, E2SE INSOFAR AND ONLY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | DAVID R. GREEN | 3413 | 57 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: LOT 1, LOT 2, NE, NENW, EAST 25.00 ACRES OF THE NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | DAVID R. GREEN | 3417 | 124 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NORTH 14.98 ACRES OF LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | DAVID STEWART | 2056 | 549 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | DEAN & PATRICIA DICKEY IRREVOC TRUS | 3650 | 284 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 AND THE WEST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | DEAN FAMILY LIMITED PARTNERSHIP | 3602 | 11 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DEAN RAY AND VIRGINIA JAMES HWJT | 1945 | 379 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | DEANA M. DOZIER | 2032 | 7 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | DEANN STOUT KESSLER | 3546 | 163 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 12.39 ACRES OF LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | DEANN STOUT KESSLER | 3383 | 125 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | DEANNA L. (LARNEY) GIBSON | 3375 | 146 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | DEANNA RUCKER MILES | 3565 | 125 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | DEANNA RUCKER MILES | 3565 | 151 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 AND THE WEST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | DEBBIE BUTLER | 1126 | 29 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | DEBBIE YAHOLA | 3602 | 39 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DEBBIE YAHOLA | 3643 | 214 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DEBORAH BILES | 2040 | 188 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | DEBORAH D. TURNER | 1111 | 492 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: S2SW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | DEBORAH JO SCOTT | 3628 | 84 | TOWNSHIP 8 NORTH, RANGE 8 EAST SECTION 5: NESE | | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | DEBORAH S HUGHES | 3476 | 62 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNW, NWSW, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | DEBRA HORNE, NOW WALDO | 3671 | 73 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DEBRA JO BUSER | 3637 | 25 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | DEBRA JONES | 2031 | 798 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | DEBRA LYNN BLEEKER PAXTON | 3602 | 90 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | DEBRA PAXTON | 3590 | 117 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ELROY #1-19H | DEBRA PAXTON | 3658 | 206 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE, AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, WOODFORD, MISENER-HUNTON, SYLVAN AND VIOLA | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DEBRA PAXTON | 3571 | 29 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOTS 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | DEBRA PAXTON | 3609 | 145 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16 77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | DEBRA SPIDELL | 1109 | 606 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 10 & 11 OF 03-11N-07E BY ACCRETION INTO 10-11N-7E; | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | DEBRA SPIDELL | 1110 | 218 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W2SWNE AND SENW AND SOUTH 20 ACRES OF LOT 4 AND | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | DEBRA SPIDELL | 3459 | 179 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 1, 4, AND NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | DEBRA SPIDELL | 3495 | 14 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | DEBRA SPIDELL | 3495 | 16 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NE2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | DEBRA SPIDELL, A SINGLE WOMAN | 1106 | 712 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NII, NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | DEBRA ZIMMERMAN | 3670 | 76 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, WOODFORD, MISENER-HUNTON, SYLVAN AND VIOLA COMMON SOURCES OF SUPPLY AS DESIGNATED | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | DEE A REPLOGLE, A MARRIED MAN DEALING IN HIS SOLE PROPERTY | 738 | 360 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: SESE, S2SWSE, S2NW5W5E, SWSWNESE, N2SWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | DEE ANN LITTLE | 3720 | 50 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | DEE KELLY CORPORATION | 1120 | 719 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: S2SWSW, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | DELBERT LEE RICHARDSON | 3590 | 125 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4, EAST 12.41 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | DELBERT MATHERS | 1005 | 290 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | DELLA B CROWDER KEMENDO TEST TRUST, VINCENT C. KEMENDO, TRUSTEE | 3391 | 52 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| FINCH #1-29H | DELLA CHERRY | 3649 | 275 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | DELLA FIXICO | 3594 | 94 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DELLA FIXICO | 3681 | 119 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | DENA BLEEKER | 3576 | 99 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | DENA BLEEKER | 3650 | 274 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: N2NW, W2NE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, WOODFORD, MISENER-HUNTON, SYLVAN AND VIOLA COMMON SOURCES OF SUPPLY AS | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DENA BLEEKER | 3576 | 152 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | DENA BLEEKER | 3651 | 63 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16 77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | DENISE ALTMAN AKA DENISE A SADLER | 3464 | 290 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | DENISE ALTMAN AKA DENISE A SADLER | 3464 | 282 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | DENISE ALTMAN SADLER** | 3145 | 160 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | DENISE ELAINE BILLINGS | 3590 | 203 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | DENISE ELAINE BILLINGS | 3590 | 282 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16 77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DENNIS H. REAMS | 1948 | 634 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: EAST 56 ACRES W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DENNIS KNESEK | 2032 | 303 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | DENNIS S. PENNINGTON, HEIR OF NONA PENNINGTON | 1016 | 719 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DENVER ROYALTY RESERVE, INC | 1991 | 351 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | DENVER ROYALTY RESERVE, INC | 2054 | 525 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: E2SW, SWNE; LOTS 3,4 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | DEXTER LYNN POSTOAK | 3358 | 250 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 25: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | DIANA D. HOUSTON | 3622 | 72 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NWSE, LIMITED TO ALL ZONES ONE HUNDRED (100') FEET | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DIANA D. HOUSTON | 3560 | 54 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S4NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DIANA DALE SRADER | 2109 | 378 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | DIANA DALE SRADER | 1059 | 229 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | DIANA DALE SRADER | 989 | 285 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | DIANA DALE SRADER | 2004 | 6661 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 5 of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| WALSH #1-25H | DIANA DALE SRADER, DEALING SOLE | 1970 | 518 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2NW, W2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DIANA HOUSTON | 3683 | 238 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, SE, LESS A 1.50 ACRE TRACT | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | DIANA HOUSTON, AKA DIANE HOUSTON | 3462 | 64 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DIANA HOUSTON, AKA DIANE HOUSTON | 3462 | 64 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DIANA STARK | 1966 | 37 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | DIANE K. CLARKSON | 1111 | 494 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: S2SW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | DIANE MASHORE | 3468 | 11 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | DIANE MASHORE | 3468 | 11 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | DOLORES I. GAMMILL REV TRUST | 3658 | 190 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | DON BASKIN AND RUTH BASKIN, H/W | 3372 | 235 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | DON BURKHARDT | 1930 | 429 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | DON DAVIS | 3541 | 13 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | DON E. & NINA E. HASSELL | 1107 | 394 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | DON L. CARTER AKA DON CARTER & ALME | 1947 | 728 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | DON NOLL | 3672 | 246 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | DON PHILLIPS | 3511 | 268 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: THE WEST 15.00 ACRES OF THE NE, W2E2W2NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | DON WILLIAM FINN | 1138 | 11 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | DONALD DEAN HOLMES REV TRUST | 1112 | 501 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | DONALD E & JOYCE A SIMS | 3457 | 292 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | DONALD E & JOYCE A SIMS | 3457 | 298 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SENW, SWNE, W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | DONALD E. BADGET | 3379 | 169 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | DONALD E. BADGET | 3379 | 169 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | DONALD E. SIMS & JOYCE A. SIMS, HW | 3380 | 274 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | DONALD FORE HAGER | 3361 | 180 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | DONALD FORE HAGER, VICKIE SWARD AIF | 3348 | 1 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NE 10.16 ACRES OF LOT 4, SE 10.00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | DONALD L. HORTON | 3570 | 265 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | DONALD MILLER, A SINGLE MAN | 1103 | 34 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: SWSW, SWSESW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | DONALD P. BOWSER IRREVOCABLE TRUST | 3504 | 183 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE, W2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | DONALD RAY & JANICE D. STANFIELD | 11756 | 59 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: A TRACT OF LAND COMMENCING AT A POINT ON THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DONALD RAY MCGEHEE | 3417 | 126 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA 1-12H | DONALD RAY STANFIELD SR, & NAOMI | 11785 | 237 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: A TRACT OR PARCEL OF LAND BEGINNING AT THE SOUTHWEST CORNER OF THE SE/4 OF | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | DONALD RAY STANFIELD, SR & NAOMI D | 11776 | 906 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: N2NE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON 1-30H | DONALD W. GILPIN | 2030 | 298 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH 1-25H | DONALD W HAMBLIN REV TRUST | 2035 | 399 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: EAST 56 ACRES W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | DONALD W. HAMBLIN REV TRUST 4/12/11 | 2074 | 114 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | DONNA EHLERS | 1822 | 282 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | DONNA G. LOGAN | 3590 | 201 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | DONNA G. LOGAN | 3590 | 280 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | DONNA HARDIN | 3521 | 1 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DONNA J. DAVIS | 3681 | 80 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | DONNA K. GRUNER AND FREDERICK R GRUNER, HUSBAND AND WIFE | 11013 | 1775 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 3, 5, AND 18 LYING NORTH OF THE DEEP FORK DRAINAGE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | DONNA K. MCALESTER | 3565 | 133 | TOWNSHIP 9 NORTH, RANGE 8 EAST SECTION 8: THE WEST 20.00 ACRES OF LOT 3, THE WEST 8 16 ACRES OF THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | DONNA L. KEMPTER | 2072 | 394 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | DONNA LASKI | 3658 | 133 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | DONNA LOUISE KEMPTER | 2010 | 109 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | DONNA M. HOLMES | 3266 | 285 | TOWNSHIP 9 NORTH, RANGE 7 EAST SECTION 20: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON 1-30H | DONNA ROSE FISHER, NOW PREVETT | 1942 | 228 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | DONNA SMITH | 1924 | 04 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | DONNA SUE HARJO | 3535 | 176 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DONNA SUE HARJO | 3535 | 178 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | DONNA VOGEL | 3585 | 1 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | DONNA VOGEL | 3590 | 191 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | DONNIE JO SANDERS | 3514 | 249 | TOWNSHIP 9 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE, INCLUDING ACCRETION AND RIPARIAN RIGHTS | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | DONNIE JO SANDERS | 3546 | 155 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | DONNIE JO SANDERS | 3376 | 39 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | DONNIE JO SANDERS | 3423 | 255 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | DONNY BRUCE WILKINSON | 3658 | 137 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2 OF LOT 10, SESW, W2SWSE INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | DORA COKER YOUNG | 1112 | 220 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | DORA E. CASEY, A WIDOW | 2010 | 111 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | DORIS BUSH MAHER REV TRUST | 1099 | 520 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: S2NE, NWNE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | DORIS DUNCAN REV TRUST, KEITH DUNCA | 1961 | 658 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: W2SW, W2NW, E2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| QUAID #1-21H | DORIS ELAINE PELLEGRINI | 3637 | 38 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DORIS ELAINE PELLEGRINI | 3637 | 38 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | DORIS L. BARRETT HUFF | 1839 | 654 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | DOROTHY ADAMS, A WIDOW | 1996 | 795 | TOWNSHIP 10 NORTH, RANGE 5 EAST SECTION 13: NWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | DOROTHY ALTMAN | 3476 | 287 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | DOROTHY ALTMAN | 3477 | 10 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | DOROTHY BURKHARDT, WIDOW | 1820 | 146 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DOROTHY HOLASEK | 2040 | 186 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| COSMO #1-24 | DOROTHY LEE BRESLIN | 3374 | 268 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 24: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | DOROTHY LEE BRESLIN, TRUSTEE | 3392 | 143 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | DOROTHY LEE BRESLIN, TRUSTEE | 3392 | 212 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 36: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DOROTHY M. MEIER, A WIDOW | 1958 | 18 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | DOROTHY MAE HOGG | 3477 | 54 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | DOROTHY MEIER, AKA DOROTHY M. MEIER | 1953 | 296 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE, SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | DOROTHY MOGRIDGE | 3440 | 4 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: N2SENW, N2S2SENW, LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | DOROTHY PRISCILLA RIALE LANE | 3413 | 59 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: LOT 1, LOT 2, NE, NENW, EAST 25.00 ACRES OF THE NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | DOROTHY PRISCILLA RIALE LANE | 3426 | 162 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: THE NORTH 16.96 ACS OF LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | DOROTHY PRISCILLA RIALE LANE | 3413 | 55 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2 OF LOT 10, SESW, W2SWSE, E2SE INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS SESW, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HORSESHOE #1-16H | DOROTHY SMITH | 2786 | 1 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 16: NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | DOROTHY WILKIE | 3402 | 158 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | DOROTHY WILKIE | 3402 | 158 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DORTHY JONES BUCHANAN | 1955 | 535 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: EAST 56 ACRES W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | DOUG MILLER | 1102 | 318 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: SWSW, SWSESW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | DOUGLAS C. LADD | 1964 | 373 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | DOUGLAS C. LADD | 2058 | 414 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DOUGLAS JAMES DAVIS | 3670 | 42 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SE/4, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER OF THE W/2 SE/4, THENCE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DOYLE L. BALZER | 3642 | 123 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER OF THE W2W2SE, THENCE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | DOYLE YELL | 3643 | 200 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule B-35 of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRELL #1-19 | DUGGER FAMILY TRUST, VIRGINIA ANN DUGGER, TRUSTEE | 3452 | 127 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | DUGGER FAMILY TRUST, VIRGINIA ANN DUGGER, TRUSTEE | 3452 | 129 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: W2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | DUKE ALLEN WISE | 3648 | 290 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | DWIGHT SAMUEL BIGHEAD, JR | 3710 | 208 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6:  SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | DWYANE SHERWOOD | 1126 | 712 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | E G ENERGY, L.L.C. | 1119 | 601 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE, NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | E. RICHARD NEFF | 6573 | 2365 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | E.D. AND MARY WOOLSEY FAMILY TRUST | 3622 | 264 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 5:  SOUTH 29.00 ACRES OF LOT 1, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | E.E. BOHL | 1104 | 303 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | E.G. ENERGY, LLC | 3068 | 230 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | ED F. FRIESEN AND BETTY FRIESEN | 1113 | 367 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: LOT 1 (10.26 ACS), INCLUDING ALL ACCRETIONS & | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H & GEARHART #1-31H | EDDIE D. DEARMAN | 3503 | 290 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: E2NE, LESS 1 ACRE FOR SCHOOL, W2E2NE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | EDGAR L. KILLINGSWORTH | 3392 | 222 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: W2NW, NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | EDNA CARTER | 1810 | 274 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | EDNA CARTER, A WIDOW | 1947 | 732 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24:  NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | EDWARD CHRIS ERNST | 1946 | 554 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25:  EAST 56 ACRES W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | EDWARD H. & JOAN C. THORSEN REV. TR | 1942 | 211 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | EDWARD H. & KIMBERLY RUCKER | 3457 | 294 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4,  WEST 7.14 ACRES OF LOT 4, WEST 7.13 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | EDWARD H. RUCKER & KIMBERLY RUCKER | 3457 | 280 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7:  NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | EDWARD H. RUCKER & KIMBERLY RUCKER, | 3457 | 282 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20:  EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | EDWARD L. STEBBINS, II | 3542 | 9 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20:  EAST 12.41 ACRES LOT 3, EAST 40.48 ACRES LOT 4, EAST 12.38 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | EDWIN J LIPPMANN JR. REV TRUST | 3491 | 285 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | EFH TRUST DATED 05/03/1999, EVAN BOND, TRUSTEE | 1138 | 5 | TOWNSHIP 13 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | EGAN ROYALTY INTEREST, LLC | 2072 | 398 | TOWNSHIP 14 NORTH, RANGE 6 EAST SECTION 19: S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | EILEEN ANDREWS MORGAN | 3520 | 93 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | ELBERT F. GILPIN | 2032 | 5 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | ELEANOR VIRGINIA BREENE TRUST | 3602 | 62 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ELIZA CUMMINGS HARJO | 3358 | 240 | TOWNSHIP 14 NORTH, RANGE 7 EAST SECTION 25: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | ELIZABETH ANN BOWLES ASHFORD | 3658 | 145 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18:  LOTS 7, 8, 9, NESW INSOFAR AND ONLY INSOFAR AS THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| LIMON #1-14H | ELIZABETH E. HARTSON | 3541 | 67 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: N2NWSW, N2S2NWSW LESS A 1 ACRE TRACT IN THE NW/C SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | ELIZABETH J. LIPPMANN ESSIG | 3477 | 40 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | ELIZABETH J SCHROTT, AKA LONG | 2005 | 2995 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ELIZABETH KAYE HAMMOND STANDLEY | 3394 | 261 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | ELIZABETH L. LASATER | 3372 | 263 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ELIZABETH M  TUACH | 3530 | 210 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20:  WEST 20 ACRES OF LOT 2, WEST 20 ACRES OF LOT 3, WEST 20 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | ELIZABETH PEARSON COX | 1116 | 185 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17:  LOT 1 (10 26 AC), INCLUDING  ALL ACCRETIONS & | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | ELIZABETH T. KEMMERER FAMILY TRUST, | 3329 | 171 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10:  NESE, E2NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SHARP | ELIZABETH TIMOTHY | 11625 | 1835 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 1:  W2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29I | ELIZABETH YAHOLA | 3680 | 253 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29:  NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10I | ELIZABETH YEAGER COKER | 1107 | 379 | TOWNSHIP 9 NORTH, RANGE 7 EAST SECTION 10:  LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | ELLA MARTIN TEMPLIN | 1812 | 757 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ELLA MUZNY | 1955 | 528 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25:  SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ELLEDGE MEDICAID TRUST | 2032 | 299 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25:  SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | ELLEN MARIE HOSEY-JONES | 1100 | 748 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14:  NENE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | ELMER BROYLES | 1820 | 132 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26:  SE, E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | ELNA DONSON | 3681 | 74 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21:  E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | ELOUISE CAMPBELL | 3446 | 152 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ELOUISE FACTOR | 3358 | 236 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 25:  NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | ELSIE NELSON | 1810 | 276 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26:  NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | ELSON OIL COMPANY | 2095 | 197 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19:  E2NW; LOTS 1 AND 2 (ADA W2NW) | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | ELWOOD E. HERRICK IRREV TRUST | 1118 | 26 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14:  E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | EMIL M .VOREL & PEGGY LU VOREL, H/W | 11784 | 1900 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12:  SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | EMMA PEARL BENNETT | 1808 | 117 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35:  NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ERELENE MUZNY | 2041 | 596 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25:  SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| HATFIELD #1-17H & HATFIELD #2-17H | ERIC WISE | 3648 | 288 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | ERICA DIANE IVEY | 1141 | 606 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | ERMA C. BASKETT TRUST DTD 2/13/1997 | 3679 | 300 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: E2NWSE, NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | ERNEST & MABEL BURKHARDT, H/W | 1827 | 395 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | ERNEST C. DUDGEON | 3601 | 247 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: W2W2E2NWNE, E2W2NWNE, W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ERNEST C. DUDGEON | 3565 | 203 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ERNEST C. DUDGEON, HEIR OF RUTH NEIGHBORS | 3376 | 17 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENE, N2NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | ERNEST DUDGEON | 3182 | 158 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 23: S2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | ERWIN ANTONE BARGLOF | 3517 | 279 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | ESAU BATTLE, JR | 3626 | 101 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: LOT 9, NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | ESTATE OF CREED TAYLOR HUDDLESTON | 3601 | 294 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: WEST 37.43 ACRES OF LOT 4, WEST 10 ACRES OF THE EAST 20 ACRES OF LOT 4, LOT 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | ESTATE OF DONALD FORE HAGER, VICKIE D. SWARD, PERSONAL REP | 3403 | 118 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | ESTATE OF GERALDINE M. JOHNSON | 3681 | 78 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | ESTATE OF JOHN D. PARSONS, ANNA CAROLYN CARROLL, AS PERSONAL REPRESENTATIVE | 3379 | 175 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | ESTATE OF LESSIE A WESTERFELHAUS | 3495 | 8 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | ESTATE OF LESSIE A. WESTERFELHAUS | 3517 | 134 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NWNW, NESE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | ESTATE OF MARY MYRTLE ROBERTS | 3651 | 34 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | ESTATE OF VIRGINIA BRUNER, DIANA WEISZ, EXECUTRIX | 3722 | 300 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE WEST 20.00 ACRES OF LOT 3, THE SOUTH 16.16 ACRES OF LOT 6, AND THE NORTH1 24.24 ACRES OF LOT 7, AS TO ALL RIGHTS LESS & | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | EUGENE C. ALDRIDGE | 3520 | 82 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: EAST 25 ACRES OF THE NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | EUGENE C. ALDRIDGE | 3431 | 74 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | EUGENE CLINTON ALDRIDGE, J. BART ALDRIDGE, A-I-F | 3379 | 09 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | EUGENE HARJO | 3594 | 90 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lease | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN #1-29H | EUGENE HARJO | 3681 | 133 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | EUGENE TAYLOR POTTER | 3601 | 264 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: W2W2E2NWNE, E2W2NWNE, W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | EULA MAE BISHOP | 1969 | 412 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | EVANGLINE WISE | 3649 | 7 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | EVANS COMPANY TRUST | 1944 | 220 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: E2NW, W2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | EVELYN MCKAY | 2039 | 185 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | EVELYN THORNBRUE | 1961 | 257 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | EYDIE HENSON | 1126 | 31 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | FAITH STEWART | 3658 | 154 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2W2SE, E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | FARM CREDIT BANK OF WICHITA, | 3142 | 181 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | FARMERS ROYALTY COMPANY | 1126 | 24 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: N2SWNW, SOUTH 20 ACRES OF LOT 4, SWNW, S2SWNW, W2SWNE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | FARMERS ROYALTY COMPANY | 1126 | 23 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NESW, N2SESW, S2SESW, S2WSE, E2SESW, NWSESW, S2NE, NWNE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | FARMERS ROYALTY COMPANY | 3399 | 99 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: S6SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | FENNELL FAMILY TRUST DATED 4-23-96 | 1953 | 707 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE, SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | FENNELL FAMILY TRUST/WANDA & WILLIA | 1953 | 312 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | FERN ELLEN SMITH, A SINGLE WOMAN | 1105 | 708 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | FIRST BAPTIST CHURCH | 3417 | 128 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 5 - Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| BLEEKER #1-31H | FIRST BAPTIST CHURCH | 3417 | 128 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | FIRST NATIONAL BANK AND TRUST COMPANY OF ADA, OKLAHOMA N/K/A VISION BANK, TRUSTEE UNDER | 3461 | 137 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | FIRST PRESBYTERIAN CHURCH OF WEWOKA | 3514 | 243 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: SWNE, INCLUDING ACCRETION AND RIPARIAN RIGHTS APPURTENANT | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL, 1-23 | FIRST UNITED METHODIST CHURCH, INC. | 3319 | 137 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | FLEMING GROUP, L.L.C. | 3462 | 72 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | FLEMING GROUP, L.L.C. | 3464 | 300 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | FLORENCE COOVER TRUST, MAURICE DEAN COOVER, TRUSTEE | 3517 | 277 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | FLOYD GORDON HUBBELL, JR. | 2003 | 143 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | FORREST C BLAGG REV LIV TRUST | 1110 | 513 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWNE, SWSE, NESW, N2SESW, SESESW, S2NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | FORREST C BLAGG REVOCABLE LIV TRUST | 1109 | 791 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 9 (ADA SWSWSW) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | FORREST C. BLAGG, TRUSTEE OF THE FORREST C. BLAGG REVOCABLE LIVING TRUST DATED DECEMBER 17, | 3443 | 86 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | FORT WORTH ROYALTY CO | 1122 | 108 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: S2SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | FRANCES & LARRY HRDLICKA | 1820 | 122 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | FRANCES A. HATFIELD | 3658 | 216 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: LOT 2, LOT 3, NWSE, SENW AS TO ALL RIGHTS, LESS AND | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | FRANCES CAROL LIVINGSTON | 3681 | 68 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | FRANCES E. BOUDA LIVING TRUST | 1948 | 638 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: E2SW, W2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | FRANCES HATFIELD | 3622 | 118 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | FRANCES HATFIELD | 3622 | 118 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | FRANCES M. BAILEY | 2032 | 307 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HORSESHOE #-16H | FRANCES MIRIAM WESTERN, A WIDOW | 2682 | 288 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 16: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | FRANCES STUART | 2005 | 356 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | FRANCIS C. ADAM, JR | 1107 | 212 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: S2NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | FRANK BLEEKER | 3514 | 247 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | FRANK BLEEKER | 3560 | 29 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| LANDRY #1-30H | FRANK BLEEKER | 3609 | 46 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | FRANK BLEEKER | 3376 | 25 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | FRANK BLEEKER | 3394 | 279 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | FRANK L. PERRY | 3396 | 172 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: SENW, SWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | FRANK T. FLEET INC. | 3670 | 20 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: W2NSWSE, W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | FRANK T. FLEET INC. | 3517 | 268 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | FRANK T. FLEET, INC | 3642 | 104 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: E2E2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | FRANK T. MILLER TRUST, PAT MARTIN, TRUSTEE | 1122 | 571 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | FRANKIE WEST | 3586 | 37 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | FRANKIE WEST | 3586 | 37 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | FRANKLIN HARJO, SR | 3358 | 242 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | FRED FOSTER SMITH | 3642 | 110 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: THE EAST 20 ACRES LOT 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | FRED FOSTER SMITH | 3348 | 3 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: WEST 19.65 ACRES OF LOT 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| COSMO #1-24 | FRED G. BERRY | 3374 | 266 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | FRED GLENDON BERRY | 3383 | 139 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | FRED J. WAELDER, FRANCES A. WAELDER, A-J-F | 3376 | 205 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: W2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | FRED R. HOLASEK | 2040 | 184 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | FRED VAN NATTA | 3585 | 24 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2N2ENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | FREDA AND CHRIS FOULKS, H&W | 1950 | 433 | TOWNSHIP 13 NORTH, RANGE 8 EAST SECTION 19: E2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | FREDDIE LEE ERNST | 1955 | 533 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: EAST 56 ACRES W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | FREDDIE LEEROY TULL AND LAVONNE TULL | 1729 | 20 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 35 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | FREDERICK A. STUMPP | 3085 | 171 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | FREDERICK JENNINGS | 3570 | 281 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROBERTS A #1-19 | FREDERICK R. GRUNER & DONNA K. | 11835 | 206 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 19: N2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | FREELAND HARJO | 3649 | 9 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | G. W. THOMAS | 3570 | 244 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 AND THE WEST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | GABRIEL R. HERRIOTT TRUST, DALE T HERRIOTT, TRUSTEE | 3524 | 53 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | GAIL BRUNER | 3477 | 192 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | GAIL E. ROBBINS, SPA ELIZABETH | 3470 | 250 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | GAIL E. ROBBINS, SPA GAIL ELIZABETH | 3470 | 250 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, WEST 7.14 ACRES OF LOT 5, WEST 7.13 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | GAIL E. ROBBINS, SPA GAIL ELIZABETH | 3470 | 250 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | GAIL RICHARD | RE31225 | 637 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3, LOT 4 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | GARRETT AND COMPANY RESOURCES, LLC | 3524 | 126 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ELROY #1-19H | GARRETT R. HANSON | 3520 | 91 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | GARY BLAINE CARREL | 1101 | 788 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | GARY J. WALKER | 3383 | 147 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | GARY PATRICK HUBBARD | 3341 | 75 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | GARY PATRICK HUBBARD | 3341 | 75 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | GAYLE KAISER | 1825 | 63 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | GENAVE KING ROGERS REVOCABLE TRUST | 3497 | 233 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SENENW, E2SWNENW, N2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | GENE A CAPPS | 1110 | 123 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: S2SWNW, SOUTH 20 ACRES OF LOT 4, SENW, N2SWNW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | GENE A. CAPPS | 1110 | 511 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: SWSE, NESW, N2SESW, SESESW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | GENE AND RUBY STANDRIDGE | 3628 | 136 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | GENE CAPPS | 1109 | 608 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 10: LOTS 10 & 11 OF 03-11N-07E BY ACCRETION INTO 10-11N-7E; | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | GENE CAPPS | 1140 | 750 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W2SWNE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | GENE CAPPS | 3501 | 61 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | GENE CAPPS | 3424 | 114 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | GENE CAPPS | 3319 | 165 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 25: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | GENE CAPPS | 3267 | 237 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | GENE CAPPS | 3267 | 239 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | GENE CAPPS, A/K/A GENE A. CAPPS | 1104 | 307 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NE, NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | GENE CAPPS, A/K/A GENE A. CAPPS | 3459 | 181 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 10: LOTS 1, 4, AND NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | GENELL PEREZ | 3602 | 27 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | GENEVA LARNEY | 3526 | 287 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H1 & HATFIELD #2-17H | GENEVA SUE HARJO | 3648 | 298 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H1 & HATFIELD #2-17H | GENEVIEVE C. SCHMIDT LIVING TRUST | 3681 | 40 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 & THE WEST 7.13 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | GENEVIEVE C. SCHMIDT TRUST | 3601 | 255 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: W2SWNE, W2NWNE, W2W2E2NWNE, LOT 1, SOUTH 16.97 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | GEORGE C. ONSTOTT | 2041 | 598 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | GEORGE DONALD PASQUELLA, TRUSTEE OF THE GEORGE DONALD PASQUELLA REVOCABLE TRUST DATED MARCH 3, 1993 | 11754 | 1102 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3, LOT 4 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | GEORGE E. WRIGHT | 3372 | 239 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | GEORGE ETTA EMERSON | 3392 | 218 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: W2NW, NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | GEORGE FAMILY REV TRUST DTD 9/14/06 | 3514 | 241 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW, INCLUDING ACCRETION AND RIPARIAN RIGHTS | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | GEORGE KEITH ROBERTS | 3560 | 44 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| QUAID #1-21H | GEORGE PHILLIP MANSUR | 3635 | 12 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | GEORGE R. SUTTON | 1810 | 297 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | GEORGE REUBEN SUTTON | 3683 | 209 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE AS TO ALL RIGHTS LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | GEORGE REUBEN SUTTON | 3419 | 210 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: E2SWNE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | GEORGE SCHWEMLEY | 2014 | 467 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | GEORGE THOMAS HUSER JR | 3476 | 72 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | GEORGE W. BUTNER | 3547 | 277 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | GERALD D. NEFF | 6573 | 2367 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | GERALD GLENN | 3391 | 54 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | GERALD WARLEDO | 3458 | 11 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | GILBERT STATON III & CHONG STANTON | 3452 | 84 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: A TRACT CONTAINING 40 ACRES MORE OR LESS: COMMENCING AT THE SOUTHWEST CORNER OF SAID | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | GILL ROYALTY COMPANY | 3384 | 31 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | GLADYS EMILY WILLIAMSON | 6573 | 2359 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | GLADYS M. LAWRENCE | 2051 | 724 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | GLEDE WILSON SPRINGER HOLMAN | 3343 | 156 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | GLEDE WILSON SPRINGER HOLMAN | 3343 | 156 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | GLEN ALAN ST. CLAIR, JR | 3679 | 298 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: E2NWSE, NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | GLEN DALE MAYES | 1951 | 519 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | GLEN ROLAND MARTIN, JR. | 2103 | 792 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: S2, E2N2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | GLEN ROLAND MARTIN, JR. | 2009 | 559 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: W2N2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | GLEN ROLAND MARTIN, JR. | 1039 | 172 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | GLEN ROLAND MARTIN, JR. | 2004 | 16068 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SESE, S2NSE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | GLEN SIRES | 2039 | 189 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | GLENDA K. CRAWFORD | 3337 | 268 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | GLENDA K. CRAWFORD | 3337 | 268 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | GLENDA K. DAVIS AKA GLENDA R. | 3379 | 97 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | GLENN GUNTER | 1945 | 377 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | GLENN SCHWEMLEY | 2012 | 398 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | GLENN WINSTON HYATT | 1964 | 364 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | GLORIA JO ROLING | 1108 | 239 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: S2SW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, LP
of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 GROVES #1-40H | GLORIA M. NICHOLSON | 3530 | 198 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-40H | GLORIA TREECE | 3533 | 70 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | GLYNDA KAY LANDERS STONE | 3396 | 183 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWSE, S2NESE, S2SE, LOT 5, LESS 0.5 ACRES FOR CEMETERY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | GLYNDA WARD | 2042 | 745 | TOWNSHIP 11 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | GO PROPERTIES, LLC | RE11754 | 61 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: E2SW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | GOODLAND PRESBYTERIAN CHILDREN'S HOME, INC | 1134 | 833 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: S2SW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | GORDON BRIAN DAY | 3560 | 35 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE, LOT 2, LOT 3, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | GORDON F VADAKIN | 3348 | 5 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: WEST 19.65 ACRES OF LOT 5, EAST 20.00 ACRES OF LOT 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | GORDON R. & DORIS D. WEST TRUST | 1117 | 563 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W2SW, NESW, NWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | GORDON WEST TRUST & DORIS WEST TRUST | 1117 | 565 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: SENE, NESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | GRACE BONNIE SHEARER | 1139 | 319 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | GRACE BONNIE SHEARER | 3697 | 134 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | GRACE E. HEISKILL | 3394 | 271 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | GRACE E. HEISKILL | 3394 | 271 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | GRACE E. WILLIAMS | 3681 | 38 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4 AS TO ALL RIGHTS, LISS & EXCEPT T11E | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | GRAYFORE PARTNERS, LP | 3628 | 124 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | GREAT LEGACY, LLC | 1139 | 331 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | GREGORY A. BLENCOE & JOAN A. BLENCOE REV TR, GREGORY A. BLENCOE & JOAN A. BLENCOE, | 3376 | 55 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | GREGORY T HURST TESTAMENTARY TRUST | 3658 | 147 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: LOT 6, NWSE, E2SWSE INSOFAR AND ONLY INSOFAR AS THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | GRISSO-SCHAFER FAMILY TRUST, SUZANNA DEAN, TRUSTEE | 3602 | 1 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | GRISSO-SCHAFER FAMILY TRUST, SUZANNA DEAN, TRUSTEE | 3590 | 164 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | GRISSO-SCHAFER TRUST NO. 1* | 3145 | 93 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 10: W2NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | GROVER WIND | 3658 | 83 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | GROVER WIND | 3658 | 97 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | GYM RESOURCES, INC | 1114 | 108 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | GYM RESOURCES, INC. | 3571 | 17 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | H.E. BUCK, AKA ELAINE B. HONNOLD | 2004 | 12698 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: W2SE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | H.L. GASTON III | 1874 | 581 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | HAL M. PARKS | 2004 | 6660 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | HAMMONS ROYALTY COMPANY | 3462 | 40 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: E2SW, NWSW, S2SWNW, S2N2SWNW, S2N2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | HAROLD D. JENKINS | 1106 | 725 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, E2 OF LOT 2, E2SWNE, SOUTH 20 ACRES OF LOT 4, | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | HAROLD D. JENKINS | 1106 | 759 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWNW, NWSW, SWNW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| CANNON #1-30H | HAROLD W. AND DORA A CUNNINGHAM HWJ | 1942 | 207 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | HAROLD WILLIAM CUNNINGHAM | 1942 | 209 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | HAROLD YAHOLA | 3680 | 263 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | HARRELL FAMILY, LLC | 3501 | 65 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SENENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | HARRINGTON FAMILY TRUST | 3174 | 89 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | HARRINGTON FAMILY TRUST | 3457 | 290 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | HARRY A. ELLS, JR. | 3319 | 135 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | HARRY A. WALKER | 3383 | 149 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 36: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | HARRY CARVER LIVING TRUST | 3470 | 275 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: N2SE, E2NWSE, SENE, SESE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | HARRY CARVER LIVING TRUST | 3470 | 279 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | HARRY CARVER LIVING TRUST | 3470 | 283 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, WEST 7 14 ACRES OF LOT 5, WEST 7 13 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | HARRY CARVER LIVING TRUST | 3470 | 285 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 12 39 ACRES OF LOT 6, EAST 27 12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | HARRY CARVER LIVING TRUST | 3470 | 277 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | HARRY CARVER LIVING TRUST, DATED 2/ | 3431 | 234 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 36: S6SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | HARRY CARVER LIVING TRUST, KATHRYN CARVER, TRUSTEE | 3384 | 162 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: SENE, THE SOUTH 29 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | HARRY CARVER LIVING TRUST, KATHRYN V. CARVER, TRUSTEE | 3670 | 74 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: S2N2NENE, S2NENE, SENE AS TO ALL RIGHTS, LESS & EXCEPT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | HARRY G. FENDER | 2001 | 195 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | HARRY JAMES TIGER | 3586 | 33 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | HARRY JAMES TIGER | 3586 | 33 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | HARRY POTTER, TRUSTEE OF THE SMJ TRUST | 11610 | 368 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3, LOT 4 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | HARRY W. THURSTON | 3635 | 003 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW, LESS A 100 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | HARVEY B PLATT TESTAMENTARY TRUST | 3618 | 226 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | HARVEY B PLATT TESTAMENTARY TRUST | 3618 | 226 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | HARVEY B PLATT TESTAMENTARY TRUST, THOMAS E. NIX, JR. TRUSTEE | 3428 | 124 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | HARVEY B PLATT TESTAMENTARY TRUST | 3431 | 52 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | HARVEY B PLATT TESTAMENTARY TRUST | 3424 | 128 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: S2N2NENE, S2NENE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | HARVEY B PLATT TESTAMENTARY TRUST | 3431 | 63 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | HARVEY B. PLATT TESTAMENTARY TRUST, | 1103 | 143 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | HARVEY B. PLATT TESTAMENTARY TRUST, THOMAS E NIX JR, TRUSTEE | 3384 | 164 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: SENE, THE SOUTH 29 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | HARVEY B. PLATT TESTAMENTARY TRUST, THOMAS E. NIX, JR. TRUSTEE | 3384 | 167 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | HARVEY FAMILY TRUST | 3517 | 112 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | HARVEY FAMILY TRUST, CLINTON WEBSTER HARVERY, SUCCESSOR TRUSTEE | 3376 | 37 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: W2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | HARVEY L. BIGGS | 1109 | 206 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NESW, W2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARP | HASKELL HORN FAMILY LIMITED PARTNER | RE11752 | 1454 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 1: W2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | HASKELL WILLIAM BRYANT | 3628 | 105 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHEAST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | HATTIE MAE COLE | 3300 | 62 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | HAWKEYE RESOURCES, INC | 3542 | 13 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | HAWKEYE RESOURCES, INC | 3443 | 214 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | HAZEL DORRINE THOMPSON | 3681 | 70 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | HAZEL F. BURGESS | 3135 | 236 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NENW, SWNW, W2SENW, NW LESS E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HORSESHOE #1-16H | HAZEL M REYNOLDS, A WIDOW | 2655 | 155 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 16: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19II | HAZEL THOMPSON | 2070 | 505 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | HEADQUATERS CREEK, LLC | 3361 | 67 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | HEATH HOLDING, LLC | | | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30: SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | HEATH HOLDING, LLC | 11928 | 1242 | TOWNSHIP 10 NORTH, RANGE 2 WEST SECTION 30: SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | HEATHER SMITH PFARR | 3139 | 260 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NENW, SWNW, W2SENW, NW LESS E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | HEINZIG REVOCABLE TRUST | 1930 | 425 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | HELEN A  & CHARLES R  MYERS | 3517 | 290 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: WEST 20 ACRES OF LOT 2, WEST 20 ACRES OF LOT 3, WEST 20 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | HELEN COFFIT MURPHY TRUST 4/9/82 | 1113 | 337 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | HELEN ELIZABETH RYAN | 3443 | 209 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | HELEN HAND | 1827 | 601 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: N2SE, INCLUDING ACCRETION AND RIPARIAN RIGHTS | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | HELEN HAND | 1809 | 273 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: N2NE, S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | HELEN JANE GIVENS LVG TR 11/19/93 | 3370 | 126 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | HELEN JANE GIVENS, TRUSTEE OF THE | 3370 | 130 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: E2SWNW, N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | HELEN P  CASEY & ALLAN MARK CASEY | 2015 | 481 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | HELEN SHELF MOSES | 3643 | 202 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | HELENE A  SALMON REC TRUST | 3565 | 135 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE WEST 20.00 ACRES OF LOT 3, THE WEST 8 6/6 ACRES OF THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | HENRY A  BORN TRUST UAD 11-19-93 | 3353 | 71 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | HENRY LOUIS HARJO JR. | 3649 | 3 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | HENRY THOMAS LOVE, TRUSTEE OF THE | 3358 | 244 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | HERBERT H. HOLMES REV TRUST | 1114 | 106 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NESW, E2SISW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | HERBERT M  JONES | 1140 | 742 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: E2SWNE; LOT 1; E2 OF LOT 2 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | HERMAN HEMER | 2005 | 258 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | HERRIOTT MINERALS TRUST, DALE T  HARRIOTT TRUSTEE | 3524 | 44 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | HILDA CANTU | 3585 | 18 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | HILTON STUBBS TRUST OF 2/28/1991 | 3290 | 143 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.

Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN #1-36 | HOUSTON YEAGER JR. | 3383 | 155 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | HUGH C. ILGENFRITZ, JR. | 3584 | 243 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | HUGH ROFF | 3224 | 229 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | HURLEY OIL PROPERTIES, G. WILLIAM | 3313 | 65 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | IDA E. SHEEHAN FORD | 3446 | 146 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | IDA E. SHEEHAN FORD | 3643 | 206 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | ILENE MCGEHEE | 3517 | 262 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | ILENE MCGEHEE | 3546 | 159 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | ILENE MCGEHEE | 3536 | 145 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ILENE MCGEHEE | 3571 | 15 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ILENE MCGEHEE | 3404 | 267 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWSE, S2NESE, S2SE, LOT 5, LESS 0.50 ACRES FOR CEMETERY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | ILENE MCGEHEE | 3379 | 181 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | IMOGENE K. CHAMBERS, TRUSTEE OF THE IMOGENE K. CHAMBERS REVOCABLE TRUST | 3464 | 261 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: LOTS 6, 7, 8, 10, AND 11, NESW, W2SWNE, W2E2SWNE, N2SE, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | INA L. BENDICH | 3683 | 207 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE AS TO ALL RIGHTS LESS AND EXCEPT THE MISSISSIPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | INA LOU FRANCIS | 3622 | 67 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | INGRID BROADRICK | 2004 | 6656 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 14: W2SE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | IONE SASSANO CROWDER REV TRUST, DONALD CHARLES SASSANO, TRUSTEE | 3406 | 219 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | IRA ALLEN SAWYER | 3514 | 263 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19:  LOT 2, LOT 3, NWSE, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | IRA ALLEN SAWYER | 3618 | 231 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | IRA ALLEN SAWYER | 3618 | 231 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | IRA D. GREEN | 3410 | 45 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2 OF LOT 10, SESW, W2SWSE, E2SE INSOFAR AND ONLY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | IRA D. GREEN | 3410 | 51 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19:  LOT 1, LOT 2, NE, NENW, EAST 25.00 ACRES OF THE NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | IRA D. GREEN | 3417 | 120 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NORTH 16.96 ACRES OF LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | ISABELLE PEARSON AMANN & DUANE R. AMANN | 1114 | 490 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2SWNW | OKFUSKIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ISAM BOWLEGS, JR. | 3358 | 129 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | J. BERRY HARRISON | 3618 | 224 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 30: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | J. BERRY HARRISON | 3618 | 224 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: S1SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | J. WAYNE BURKHARDT | 1934 | 657 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | J.D. WIND | 3658 | 101 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29:  NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | J.P.F. BOWLES, JR | 3658 | 143 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: LOTS 7, 8, 9, NESW INSOFAR AND ONLY INSOFAR AS THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | JACK & BARBARA BULLARD 2001 REV TRU | 1804 | 594 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| CHASE #1-20H | JACK F. ORR | 3601 | 249 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | JACK HEISTER | 6573 | 2355 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JACK HOBBS | 3637 | 36 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JACK HOBBS | 3637 | 36 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER OF THE W2W2SE, THENCE RUNNING | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | JACK K. WELLS | 3650 | 299 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JACK LEE HUBBARD | 3481 | 145 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | JACK R. GREEN | 3410 | 47 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2 OF LOT 10, SESW, W2SWSE, E2SE INSOFAR AND ONLY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | JACK R. GREEN | 3410 | 53 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: LOT 1, LOT 2, NE, NENW, EAST 25.00 ACRES OF THE NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | JACK R. GREEN | 3417 | 122 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NORTH 16.96 ACRES OF LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JACKIE JEANETTE LOAFMAN | 1961 | 243 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | JACKIE LYNN MCNEESE | 3396 | 179 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWSE, SENESE, S2SE, LOT 5, LESS 0.5 ACRES FOR CEMETERY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | JACKIE R. WHOMBLE, TRUSTEE OF THE HURST FAMILY TRUST, FOR THE BENEFIT OF COBY TOWNSEND HURST | 3590 | 207 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JACQUELINE B. GRAHAM | 3392 | 0173 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JACQUELYNN WARLEDO | 3458 | 15 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JACQULYNNE HARDWICK | 3473 | 97 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | JADE JINES | 3628 | 97 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | JAKE ROBISON, DONALD G. WEBB AIF | 3634 | 276 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | JAMES & DIANE SMITH | 3464 | 269 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: LOT 9 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JAMES & DIANE SMITH H&W | 3464 | 276 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: N2NW, N2N2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | JAMES & JACKIE HARGROVE | 1820 | 126 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | JAMES & MABEL ULDRICH | 1820 | 128 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: SE, E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | JAMES AND BARABAR A. STORY | 11319 | 394 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | JAMES B. & JACKIE N. HARGROVE | 1820 | 140 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | JAMES BRIAN & BEVERLY L. RAY, HWJTS | 1834 | 181 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: N2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JAMES C. ADAMS | 3628 | 140 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | JAMES C. RICHARDSON | 3590 | 129 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: EAST 40.68 ACRES OF LOT 4, EAST 12.41 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | JAMES C. WILHOIT JR. REV TRUST | 3126 | 49 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 20: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| FLEET #1-6H | JAMES C. WILHOIT, JR | 3520 | 297 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHEAST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JAMES CORNELIUS | 3710 | 184 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | JAMES DENTON PENDER | 2011 | 471 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | JAMES E. PEARSON, JR. | 3670 | 28 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JAMES EDWARD HAGER | 3343 | 148 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NE 10.16 ACRES OF LOT 4, SE 10.00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | JAMES EDWARD HAGER | 3452 | 77 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: SWSE, NESE, E2NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JAMES EDWARD HAGER | 3403 | 120 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JAMES EDWARD HAGER | 3452 | 77 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: A TRACT CONTAINING 40 ACRES MORE OR LESS: COMMENCING AT THE SOUTHWEST CORNER OF SAID | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | JAMES EDWARD HAGER | 3476 | 300 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: N2NE, SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JAMES EDWARD HAGER | 3392 | 175 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | JAMES ERNEST TULL | 1743 | 490 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | JAMES H. ULDRICH AND MABLE G. ULDRICH REVOCABLE TRUST | 1835 | 335 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | JAMES HOWARD LEBBLANCE | 2054 | 523 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | JAMES L & JEAN S MCGOVERN REV TRUST | 3193 | 7 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | JAMES L. MCGOVERN & JEAN S , TRUST | 3345 | 283 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | JAMES L. MONTGOMERY | 3345 | 271 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JAMES L. MONTGOMERY | 3637 | 1 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: THE EAST 5.21 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JAMES L. MONTGOMERY | 3341 | 77 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JAMES L. MONTGOMERY | 3341 | 77 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | JAMES L. YAHOLA | 3658 | 87 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JAMES L. YAHOLA | 3658 | 166 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | JAMES P STORY AND BARBARA A. STORY, HUSBAND AND WIFE | 11303 | 1765 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 3, 5, AND 18 LYING NORTH OF THE DEEP FORK DRAINAGE DITCH | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JAMES RAY HARJO, JR. | 3370 | 124 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JAMES V. DAY | 3618 | 181 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: NWSE, LOT 2, LOT 3, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JAMES V. III. AND ROBIN FLOWERS | 3537 | 56 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 14: W2W2SWSW, W2E2W2SWSW, E2E2W2SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | JAMES W. FENN | 1110 | 719 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, E2 OF LOT 2, E2SWNE, W2 OF LOT 2, SOUTH 40 ACRES OF LOT 3, NORTH 20 ACRES OF | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JAMES W. FENN | 1101 | 119 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: W2NW, NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| FLEET #1-6H | JAMES W. JONES | 3343 | 146 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NE 10.16 ACRES OF LOT 4, SE 10.00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | JAMES W. JONES | 3452 | 70 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JAMES W. JONES | 3541 | 293 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: LOT 6, THE EAST 10.00 ACRES OF LOT 4, THE SOUTH 8.09 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JAMES W. JONES | 3407 | 158 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JAMES W. JONES | 3470 | 243 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: A TRACT CONTAINING 40.0000 ACRES MORE OR LESS: | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | JAMES W. JONES | 3431 | 70 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: N2NE, SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JAMES W. JONES | 3361 | 184 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JAMES W. RICHARDSON TRUST, PEGGY A . RICHARDSON, TRUSTEE | 3628 | 152 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JAMES WALTER BILLINGSLEY | 3457 | 284 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | JAMES WALTER BILLINGSLEY | 3570 | 263 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | JAMES WALTER BILLINGSLEY | 3376 | 15 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JAMES WILHOIT, JR REVOCABLE TRUST | 3392 | 226 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NENENW, E2NWNENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JAMES YEAGER | 3383 | 157 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | JAMIE BELLE LONG, TRUSTEE OF THE JAMIE BELLE LONG TRUST | 757 | 546 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: N2SWN2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JAN KENNEDY LAIL | 1121 | 722 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | JANE ANN NOLEN | 3651 | 11 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | JANE COWAN HUGHES | 3426 | 165 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: LOT 1, SOUTH 16.97 ACRES OF LOT 2, LOT 3, LOT 4, EAST 30.00 ACRES OF LOT 5, NORTH 18.51 ACRES | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | JANET BENDA | 1943 | 365 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JANET DAY COALE | 3402 | 154 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JANET DAY COALE | 3402 | 154 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JANET ELIZABETH BILLINGSLEY | 3491 | 238 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | JANET ELIZABETH BILLINGSLEY | 3565 | 184 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | JANET HAWKINS, FORMERLY JANET L. LEE | 1113 | 795 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | JANET L. HAWKINS | 3543 | 233 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | JANET M. TALIAFERRO | 6873 | 2363 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | JANET M. WINTRAUB, SUCCESSOR TRUSTEE UNDER TRUST AGREEMENT DATED OCTOBER 20, 1986 | 11610 | 370 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3, LOT 4 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JANET STANFORD COALE | 3618 | 179 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE, LOT 2, LOT 3, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 5, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| FINCH #1-29H | JANET WASHINGTON | 3602 | 33 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JANETTE D. MCMILLAN | 3637 | 34 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | JANICE CAROL TAYLOR | 989 | 291 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | JANICE CAROL TAYLOR | 1059 | 702 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | JANICE CAROL TAYLOR | 2004 | 9441 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JANICE HILL RUFFIN | 3576 | 97 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6, WEST 7.14 ACRES OF LOT 5, 7.13 ACRES OF LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | JANICE REDDOUT BISHOP | 2115 | 136 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: NWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JANICE RENEE GAMBLE, A SINGLE WOMAN | 1114 | 103 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JANICE TAYLOR REV TRST/JANICE TAYLO | 1970 | 148 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2NW, W2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JANICE TAYLOR REV TRUST | 2109 | 286 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JANICE TAYLOR, TRUSTEE OF THE JANICE TAYLOR REVOCABLE TRUST DATED 3/30/2011 | 1965 | 52 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JANICE VANBRUNT | 1956 | 404 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JANIS K. YASTE | 3536 | 112 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: LOT 8, THE EAST 10.00 ACRES OF LOT 4, THE WEST 27.43 ACRES OF LOT 4 AND THE WEST 10.00 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JANIS KAY YASTE | 3470 | 224 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: EAST 20.00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | JANIS KAY YASTE | 3452 | 64 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JANIS KAY YASTE | 3403 | 110 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JANIS KAY YASTE | 3470 | 224 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: A TRACT CONTAINING 40.0000 ACRES MORE OR LESS: | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | JANIS KAY YASTE | 3431 | 68 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: N2NE, SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JANIS KAY YASTE | 3361 | 192 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JANITA G. RUTH 1992 REVOCABLE TRUST | 3537 | 108 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE, W2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | JANITA G. RUTH 1992 REVOCABLE TRUST | 3537 | 108 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: E2NENE, NWNENE, N2SWNENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | JCOK LLC | 3601 | 239 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NORTH 16.96 ACRES OF LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | JCOK, LLC | 3492 | 15 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2SE, W2SWSE, SESW, SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | JEAN C. BENNER | 3570 | 292 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | JEAN C. BENNER | 3576 | 147 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | JEAN M. BOEHM, TRUSTEE OF THE JEAN M. BOEHM TRUST, DATED MAY 1, 1995 | 3585 | 32 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JEAN PHILLIPS WALLACE | 3530 | 206 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ZUG BUG #1-35 | JEAN SCHEROTTER | 1924 | 06 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | JEANIE MORRIS | 2008 | 427 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | JEANNE CLARKE | 1939 | 187 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NW, S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JEANNETTE HARJO CODD | 3428 | 95 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JEANNIE DAVIS | 3541 | 15 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JEARY SEIKEL | 3637 | 8 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NORTHEAST 10.16 ACRES OF LOT 4, SOUTHEAST 10 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JEARY SEIKEL | 3628 | 169 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JEARY SEIKEL | 3628 | 169 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JEFFREY D. HORNE | 3497 | 243 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JEFFREY SCOTT ANDEEL | 3290 | 135 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JEFFREY SCOTT ANDEEL | 3416 | 236 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JEFFREY VINCENT DEES | 3681 | 58 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 10: W2NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | JEFFRY GAFFORD | 1110 | 693 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, E2 OF LOT 2, E2SWNE, W2 OF LOT 2, SOUTH 40 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | JEFFRY GAFFORD | 1141 | 814 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, LOT 2, E2SWNE, NWSW, S2SWN2, SWNW, SOUTH 40 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JEFFRY GAFFORD | 1112 | 506 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: W2NW, NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | JENIFER GAFFORD FRAZIER | 1143 | 305 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, LOT 2, E2SWNE, NWSW, S2SWN2, SWNW, SOUTH 40 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | JENIFER GAFFORD FRAZIER | 1110 | 723 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, E2 OF LOT 2, E2SWNE, W2 OF LOT 2, SOUTH 40 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JENIFER GAFFORD FRAZIER | 1128 | 651 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: W2NW, NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | JENKINS LIVING TRUST | 1106 | 722 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, E2 OF LOT 2, E2SWNE, SOUTH 20 ACRES OF LOT 4, | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JENKINS LIVING TRUST | 1106 | 757 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWNW, NWSW, SWNW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JENNIE PHILLIPS KAWULOK | 3535 | 164 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JENNY ANN AND JOHN W. HUGHES | 3541 | 295 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, WEST 7 14 ACRES OF LOT 5, WEST 7.13 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | JENNY DUNHAM | 3492 | 13 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JEREMIAH WISE | 3648 | 296 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JEREMY MILES | 3535 | 260 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NESW, N2SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JERRY & PAULA MAYS REV TRUST 2009 | 1102 | 664 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | JERRY A HITT | 3501 | 72 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NWNW, N2N2N2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | JERRY A. HITT | 3528 | 199 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: E2NENE, NWNENE, N2SWNENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | JERRY ALLAN GUFFEY | 3535 | 257 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: E2NENE, NWNENE, N2SWNENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JERRY ALLAN HITT A/K/A JERRY A HITT | 3476 | 56 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JERRY ALLEN GUFFEY & LINDA ANN GUFF | 3535 | 254 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE, W2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JERRY ALLEN HITT | 3495 | 12 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE, W2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGAR #1-5H | JERRY BRUCE BARNES | 3618 | 175 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NE5E | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | JERRY DAN RISENHOOVER | 3473 | 101 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE, SESESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JERRY DAN RISENHOOVER | 3491 | 226 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2NENW, N2NE, NWNW, SENW, W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JERRY DON WALLIS | 1106 | 709 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JERRY K. RICHMOND | 3348 | 21 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JERRY K. RICHMOND | 3348 | 21 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JERRY MERCER, A MARRIED PERSON | 3443 | 113 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: SENW, NWSE, LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JERRY R. VAN WINKLE | 3431 | 244 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE, SENW, LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JERRY WALKER | 3383 | 151 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | JESSE WIND | 3658 | 95 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | JESSICA JINES DELAROSA | 3634 | 274 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NE5E | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | JESSIE E. WRIGHT | 1835 | 336 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JEWEL J LIVINGSTON TORBERT | 3476 | 58 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWSENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JHC TRUST, DONALD E. COBB TRUSTEE | 3504 | 181 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: SWNW, N2NWSW, N2S2NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | JILL PEARSON | 2056 | 547 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 30: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | JIM LARNEY | 3624 | 99 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JIMMIE LEROY OPELA | 1969 | 214 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JIMMY D. SMITH | 3462 | 6 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: W2SWSE, SESW, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | JIMMY D. SMITH | 3462 | 10 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: S2NENE, E2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | JIMMY D. SMITH | 3476 | 293 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | JIMMY D. SMITH, A SINGLE PERSON | 3462 | 17 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: LOT 9 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JIMMY D. SMITH, A SINGLE PERSON | 3462 | 17 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: EAST 40 ACRES OF LOT 1, LOT 2, WEST 1.90 ACRES OF THE NORTH NW 13.78 ACRES OF LOT 1, SOUTH 5.63 ACRES OF LOT 1, NORTH 8 AC OF LOT 3, NORTH 5.63 ACRES OF SOUTH 7.50 ACRES OF WEST 10 ACRES OF EAST 12.30 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JIMMY JOE CULLY | 3586 | 43 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| BLEEKER #1-31H | JIMMY JOE CULLY | 3586 | 43 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | JIMMY JOHN SILL | 2035 | 756 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JO ANN ELLIOTT | 3635 | 26 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JO ANNA BENSON | 3628 | 150 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW, NWNESW, N2NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JO L. ANDREWS | 3650 | 270 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW AND W2NE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, WOODFORD, MISENER-HUNTON, SYLVAN AND VIOLA COMMON SOURCES OF SUPPLY AS DESIGNATED IN THE OKLAHOMA CORPORATION COMMISSION POOLING ORDER NO. 604787 SIGNED NOVEMBER 29, 2012 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | JO LYNN WASHINGTON SMITH | 3602 | 31 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JOAN ALICE BILLINGSLEY BLENCOE | 3491 | 245 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | JOAN ALICE BLENCOE | 3565 | 182 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JOAN BROWN | 3637 | 27 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Summary of Assets - Attachment
B35, Question 35 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| QUAID #1-21H | JOAN BROWN | 3651 | 42 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER OF THE W2W2SE, THENCE RUNNING NORTH 140 YARDS, THENCE WEST 51 6/7 YARDS, THENCE SOUTH 140 YARDS, THENCE EAST 51 6/7 YARDS TO THE POINT OF BEGINNING. | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | JOAN ILGA HALE TRUST | 3126 | 45 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NWNE, NWSE, SWNE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | JOAN KERSHAW PUTNAM, TRUSTEE OF THE JOAN KERSHAW PUTNAM TRUST | 3560 | 40 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | JOAN OLGA NELSON | 3126 | 45 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: W2E2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | JOAN WAINNER | 3421 | 17 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: LOT 1, SOUTH 16.97 ACRES OF LOT 2, LOT 3, LOT 4, EAST 30.00 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | JOAN WOMACK WAINNER | 3443 | 207 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | JOANN FLORA | 1990 | 249 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| POUQUET #1-19H | JOANN FLORA | 2074 | 106 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JOANNA M. HARJO | 5402 | 0206-020 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | JOANNE RILEY | 3590 | 286 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: SOUTH 16.63 ACRES OF LOT 3, LOT 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Summary of Assets and Liabilities
Part 9, Question 55 Attachment

| Description of Property | Lessee | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA FE RAILROAD #1-30 | JOCILE HEISTER | 6573 | 2357 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | JOE C. & LENNA M BARRETT REV TRUST | 1958 | 744 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JOE DAVID AND ANITA KELLERBY | 1946 | 549 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JOE DAVID CAPPS, A SINGLE MAN | 1105 | 703 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | JOE INDA | 2016 | 250 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | JOE KING & BARBARA KING REVOC TRUST | 3650 | 278 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HORSESHOE #1-16H | JOE P. AND BARBARA C. EATON, HW | 2700 | 286 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 16: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | JOE WASHINGTON, JR | 3602 | 35 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| QUAID #1-21H | JOE YAHOLA | 3642 | 137 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JOHN & NORMA KILLINGSWORTH LIVING T | 3374 | 296 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: W2NW, NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | JOHN A. MCGEE IRREVOCABLE TRUST, BILL J. HORNE, TRUSTEE | 3379 | 11 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JOHN AND IRENE WILLMOTT TRUST, ROBERT WILLMOTT JR, TRUSTEE | 3570 | 252 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: N2N2NENE, A/D/A THE NORTH 10.00 ACRES OF THE NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JOHN BIGHEAD | 3710 | 194 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JOHN C AND JO ANN COLEMAN REV TRUST | 1956 | 406 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JOHN C. LUCAS, JOE F. LUCAS, AIF | 3556 | 177 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: NWSE, EAST 40.00 ACRES OF LOT 5, EAST 40.00 ACRES OF LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JOHN CHARLES BILLINGSLEY | 3452 | 156 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JOHN CHARLES BILLINGSLEY | 3452 | 156 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Summary of Assets
Parts, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| STILLER #1-20H | JOHN CHARLES BILLINGSLEY | 3570 | 261 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20:  EAST 40.68 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | JOHN CULLY | 3375 | 138 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | JOHN DAVID WEAR | 1112 | 94 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3:  THE NORTH 6.61 ACRES OF LOT 3 AND THE NORTH 6.38 ACRES LOT 4 (LOT 3 = 46.61; LOT 4 = 46.38) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | JOHN F. JERNIGAN | 3650 | 295 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JOHN P. LOVE 1995 REVOCABLE TRUST A | 3358 | 247 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | JOHN H. MERRELL, JR. | 1106 | 158 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13:  NW, LESS HIGHWAY | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | JOHN HUGH ROFF, JR. | 3224 | 231 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | JOHN HULL | 3407 | 135 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | JOHN J TYTENICZ, JR. & VICTORIA TY | RE11722 | 581 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30:  LOTS 1, 2, 6, 7, 8 LESS & EXCEPT, M/L, CONTAINING 116.59 ACRES, M/L, LESS AND EXCEPT THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROBERTS A #1-19 | JOHN J. JR. & VICTORIA TYTENICZ, JT | 11722 | 303 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 19:  NE, N2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JOHN JOSEPH CUMMINS | 3658 | 193 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19:  NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, WOODFORD, MISENER-HUNTON, SYLVAN AND VIOLA COMMON SOURCES OF SUPPLY AS DESIGNATED IN THE OKLAHOMA CORPORATION COMMISSION POOLING ORDER NO. 604787 SIGNED NOVEMBER 29, 2012 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | JOHN KENNETH WHITTENBERG | 1108 | 238 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13:  NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | JOHN M. ANDREWS | 2017 | 414 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 59 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| GRANT #1-32H | JOHN M. HUSER JR. FAMILY TRUST, SHIRLEY S. HUSER, TRUSTEE | 3379 | 187 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: SWNE, EAST 40 ACRES OF LOT 1, EAST 40 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | JOHN M. HUSER, JR. FAMILY TRUST | 3313 | 61 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | JOHN M. HUSER, JR. FAMILY TRUST | 3565 | 207 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JOHN M. HUSER, JR. FAMILY TRUST, SHIRLEY S. HUSER, TRUSTEE | 3584 | 264 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE WEST 20.00 ACRES OF LOT 3; THE WEST 8.16 ACRES OF SOUTH 16.16 ACRES OF LOT 6; THE WEST 8.16 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | JOHN M. HUSER, JR., FAMILY TRUST | 3517 | 118 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: SWSE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | JOHN M. HUSER, JR., FAMILY TRUST, SHIRLEY S. HUSER, TRUSTEE | 3376 | 27 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NESE, S2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JOHN MARK WAUGH, HEIR OF MARY WAUGH | 3394 | 255 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JOHN MARK WAUGH, HEIR OF MARY WAUGH | 3394 | 255 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JOHN MUZNY, III | 2044 | 159 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | JOHN PATRICK INDA | 2010 | 726 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JOHN R. NORMAN | 3642 | 141 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | JOHN RAY BROWN | 3375 | 134 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | JOHN ROBERT PARSONS & CHRISTINA M | 1112 | 218 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JOHN ROBERT PARSONS & CHRISTINA M. | 3504 | 187 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2SWSW, S2S2NWSW, S2S1SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| WEEDEN #1-23H & WEEDEN #2-23H | JOHN ROBERT PARSONS & CHRISTINA M. | 3400 | 75 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | JOHN ROBERT PARSONS & CHRISTINA M. | 3517 | 122 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NWNW, NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | JOHN SCOTT CASEY | 2020 | 229 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | JOHN SCOTT CASEY | 2015 | 484 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | JOHN SCOTT STOVALL | 1107 | 392 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NESW, S2SW, W2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | JOHN SCOTT STOVALL | 1108 | 247 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: N2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JOHN SHORT | 3670 | 44 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | JOHN THOMAS SULLINGER | 3468 | 174 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE, SESESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JOHN THOMAS SULLINGER | 3501 | 46 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW, SENW, W2NENW, E2NENW, N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JOHN VERNON GUFFEY | 3537 | 106 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE, W2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | JOHN VERNON GUFFEY | 3537 | 118 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: E2NENE, NWNENE, N2SWNENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JOHN W AND CHRISTI HANING | 3643 | 216 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | JOHN W DELANEY, II | 11013 | 1771 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NESW, SESW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS NESW AND SESW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | JOHN W. AND JENNY ANN HUGHES | 3542 | 7 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27 12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | JOHN W. HANING | 3336 | 57 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | JOHN W. SILL, SR. REVOCALBE TRUST DATED 3/13/2009 | 2017 | 418 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | JOHN W. WILLMOTT & IRENE E. | 3319 | 143 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JOHN W. WILLMOTT & IRENE E. TRUST | 3452 | 93 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JOHN W. WILLMOTT & IRENE E. TRUST | 3452 | 104 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: N2N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | JOHN W. WILLMOTT & IRENE E. TRUST | 3452 | 106 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: LOT 5, LOT 8, WEST 20 ACRES LOT 1, WEST 6.666 ACRIS OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JOHN WAYNE LEE | 3535 | 162 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| HATFIELD #1-17H & HATFIELD #2-17H | JOHN WILLIAM HANING | 3565 | 160 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2SE, EAST 40.00 ACRES OF LOT 5, EAST 40.00 ACRES OF LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JOHN WILLIAM HANING | 3473 | 109 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JOHN WILLIAM HAXTON | 3635 | 16 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JOHN WILLMOTT & IRENE WILLMOTT ROY | 3473 | 115 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE, W2W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | JOHN WYVELL | 3482 | 98 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JOHNA M. RANKIN | 3565 | 131 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8:  THE WEST 20.00 ACRES OF LOT 3, THE WEST 8.16 ACRES OF THE SOUTH 16.16 ACRES OF LOT 6, THE EAST 8.00 ACRES OF THE SOUTH 16.16 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JOHNETTA DUFF | 3421 | 208 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | JOHNNA MICHELLE RUPE AND TEDDY E. | 3470 | 227 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: LOT 9 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JOHNNA MICHELLE RUPE AND TEDDY E. | 3470 | 227 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: EAST 40 ACRES OF LOT 1, LOT 2, WEST 1.90 ACRES OF THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JOHNNIE C. WALLIS & LISSA K. WALLIS | 1106 | 706 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | JOHNNIE E. WRIGHT | 1810 | 279 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: N2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JOHNNIE LEE HAXTON | 3643 | 204 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | JOHNNIE LOU HILL | 1808 | 115 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | JOHNNIE THOMA | 1956 | 323 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | JOHNNY R. BELLMYER | 3651 | 3 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: LOTS 7, 8, 9, NESW INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JOHNNY RAY OPELA | 1968 | 236 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | JON GAFFORD | 1111 | 496 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, E2 OF LOT 2, E2SWNE, W2 OF LOT 2, SOUTH 40 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | JON GAFFORD | 1141 | 817 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, LOT 2, E2SWNE, NWSW, S2SWN2, SWNW, SOUTH 40 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JON GAFFORD | 1122 | 742 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: W2NW, NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | JONATHAN HAMBLIN | 1944 | 224 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | JONES-DAUBE MINERAL COMPANY | 3681 | 151 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | JONNIE KENNEDY | 3376 | 47 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN #1-36 | JORDAN FARROW REITER | 3448 | 125 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | JORDAN FARROW REITER | 3448 | 125 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JOSEPH A. PARKS, TRUSTEE OF THE PARKS FAMILY REVOCABLE TRUST | 2023 | 14 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | JOSEPH A. YOUNG, JR | | | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | JOSEPH EDWARD & CARRIE LOU WOOD TRUST | 3609 | 71 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: WEST 15.80 ACRES OF LOT 5, SOUTH 15.95 ACRES OF LOT 6, LOT 7, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | JOSEPH EDWIN CANON FAMILY REV TRUST | 3602 | 88 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JOSEPH LEDER | 1944 | 213 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | JOURNEY AGAIN, LLC | 3609 | 77 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: W2SWNE, W2NWNE, W2W2E2NWNE, LOT 1, SOUTH 16.97 ACRES OF LOT 2, LOT 3, LOT 4, NORTH | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JOY ROBERTS, JR | 3675 | 170 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | JOYCE ANN YAHOLA CORE | 3658 | 89 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JOYCE ANNETTE AINSWORTH | 3628 | 103 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHEAST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JOYCE BEATRICE HAGER GILES | 3343 | 150 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NE 10.16 ACRES OF LOT 4, SE 10.00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | JOYCE BEATRICE HAGER GILES | 3452 | 72 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JOYCE BEATRICE HAGER GILES | 3391 | 60 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | JOYCE BEATRICE HAGER GILES | 3452 | 79 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: A TRACT CONTAINING 40.0000 ACRES MORE OR LESS; | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | JOYCE BEATRICE HAGER GILES | 3441 | 199 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | JOYCE BEATRICE HAGER GILES | 3431 | 66 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JOYCE BEATRICE HAGER GILES | 3372 | 198 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | JOYCE PARKS TOMLINSON | 1102 | 777 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JOYCE PARKS TOMLINSON | 1101 | 524 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | JOYCE PARKS TOMLINSON | 3270 | 251 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: E2NE, E2NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| COSMO #1-24 | JOYCE PARKS TOMLINSON | 3372 | 185 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 24: NWNE, SESW, NWSW INSOFAR AND ONLY INSOFAR AS THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JOYCE PARKS TOMLINSON | 3431 | 246 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: S2N2NENE, S2NENE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | JOYCE PARKS TOMLINSON | 3453 | 89 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | JOYCE PARKS TOMLINSON | 3494 | 228 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: E2E2NESW, W2NESW, W2E2NESW, SWSE, W2SESE, LOT 1 (ADA | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | JOYCE PARKS TOMLINSON | 3422 | 25 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: NENE, N2SENE, N2S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JOYCE PARKS TOMLINSON | 3494 | 222 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2SWSW, S2N2NWSW, NESW, N2S2SW, S2NE, S2S2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Curren Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| WEEDEN #1-23H & WEEDEN #2-23H | JOYCE PARKS TOMLINSON | 3515 | 25 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NWNW, NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | JOYCE PARKS TOMLINSON | 1118 | 478 | TOWNSHIP 11 NORTH ,RANGE 7 EAST SECTION 23 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | JOYCE PARKS TOMLINSON | 3431 | 76 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2SWSE, E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | JOYCE PARKS TOMLINSON | 3414 | 298 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: LOT 1, LOT 2, NE, NENW, EAST 25.00 ACRES OF THE NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JOYCE PARKS TOMLINSON | 3415 | 8 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESW, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JOYCE PARKS TOMLINSON | 3415 | 8 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESW, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | JOYCE PARKS TOMLINSON, A SINGLE WOM | 3408 | 54 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | JOYCE THEDFORD | 1942 | 205 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JOYCE WILLIAMS | 3649 | 13 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | JUANITA ERNST | 2051 | 263 | TOWNSHIP 14 NORTH, RANGE 5 EAST SECTION 25: W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | JUANITA MANN | 3374 | 6 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| COSMO #1-24 | JUANITA WEBB | 3641 | 113 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 24: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | JUDITH ANN JENSEN | 1101 | 116 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | JUDITH ANN JENSEN | 3446 | 137 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JUDITH DEWALD | 3634 | 286 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | JUDITH K. JENKINS | 3421 | 204 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JUDITH L. HALL, A SINGLE WOMAN | 3443 | 111 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | JUDITH LYNN WOOD WHITTLE | 3618 | 204 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: WEST 15.80 ACRES OF LOT 5, SOUTH 15.55 ACRES OF LOT 6, LOT 7, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JUDITH PREUSSER | 3681 | 84 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JUDY ANNETTE ROBERTS GRIFFIN | 3628 | 142 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JUDY C .MCGEE | 3697 | 147 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKS #1-10H | JUDY HOUSER, A/K/A JUDY SULLINGER HOUSER | 3468 | 180 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE, SESESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JUDY LEE KAY | 3642 | 99 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & STACELY #1-18 | JUDY MARIE PHILLIPS REV. TRUST | 3511 | 266 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: THE WEST 15.00 ACRES OF THE NE, W2E2W2NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | JUDY PEEBLES WOOD | 3431 | 240 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: LOT 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | JUDY PEEBLES WOOD | 3391 | 58 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JUDY SHEYAHSHE | 3717 | 100 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JUDY SULLINGER HOUSER | 3494 | 296 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW, SENW, W2NENW, E2NENW, N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | JUDY WEATHERFORD | 3681 | 48 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, WOODFORD, MISENER-HUNTON, SYLVAN AND VIOLA COMMON | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | JULIA DAWN SMITH AMOS | 1812 | 747 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: N2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | JULIE SMART TIBBS | 3372 | 150 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JULIE SMART TIBBS | 3637 | 5 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NORTHEAST 10.16 ACRES OF LOT 4, SOUTHEAST 10 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JULIE SMART TIBBS | 3622 | 115 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | JULIE SMART TIBBS | 3622 | 115 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | JULIE W. MCCALL | 1141 | 604 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JUNE ROSE BEU CUNNINGHAM | 3476 | 266 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: W2NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | JUNE ROSE BEU CUNNINGHAM | 3457 | 286 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: EAST 20 ACRES OF LOT 5, NORTHWEST 10.25 ACRES OF LOT 3, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | JUNE ROSE BEU CUNNINGHAM | 3476 | 291 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | JUNE SARDELLA | 3681 | 66 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | JUSTIN ALDRIDGE | 3504 | 195 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2W25WSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | JUSTIN ALDRIDGE | 3476 | 76 | TOWNSHIP 9 NORTH, RANGE 7 EAST SECTION 36: SENENW, E2SWNENW, N2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | JUSTIN LEE MEARS | 11861 | 260 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: E2SW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | K. SCOTT MILLER | 3446 | 150 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | KACEY A COWAN | 3470 | 297 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | KACEY A COWAN | 3470 | 297 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | KACEY A COWAN | 3470 | 297 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| HATFIELD #1-17H & HATFIELD #2-17H | KACEY A. COWAN | 3470 | 297 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | KACEY A. COWAN | 3470 | 297 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | KACEY A. COWAN | 3470 | 231 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | KACEY A. COWAN | 3470 | 297 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | KACEY A. COWAN | 3470 | 297 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | KACEY A. COWAN INDIVIDUALLY & TRUST | 3470 | 231 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | KACEY A. COWAN INDIVIDUALLY & TRUST | 3470 | 231 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | KACHINA ROYALTY CORPORATION | 3584 | 289 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | KARALEEN JORDAN | 1957 | 565 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | KAREN ANN WHITNEY | 3584 | 238 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | KAREN BENAVIDES | 3688 | 237 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: E2NWSE, NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | KAREN JAMES | 1946 | 565 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | KAREN JANE STANDIFIRD | 3476 | 268 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: W2SWSE, SESW, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | KAREN JEAN PYLANT | 3570 | 250 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | KAREN JO JENKINS MOORE | 1106 | 719 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOT 1, E2 OF LOT 2, E2SWNE, SOUTH 20 ACRES OF LOT 4, | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | KAREN JO JENKINS MOORE | 1106 | 755 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWNW, NWSW, SWNW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | KAREN L. ORR | 1138 | 3 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: S2SW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | KAREN MARTINEZ | 3643 | 208 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | KAREN MICHELE ST. CLAIR MEYER | 3674 | 197 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: E2NWSE, NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | KAREN MOORMAN | 3543 | 230 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | KAREN MOORMAN, FORML KAREN S PEREZ | 1113 | 786 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | KAREN RIMEL | 1134 | 839 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: SESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | KAREN RIMEL | 1106 | 170 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: NE, S2 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | KAREN RIMEL | 3601 | 241 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: WEST 15 80 ACRES OF LOT 5, SOUTH 15 55 ACRES OF LOT 6, LOT 7, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | KAREN RIMEL | 3429 | 42 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | KAREN RIMEL | 3404 | 269 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: W2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | KAREN SMILEY | 3515 | 48 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | KAREN SMILEY | 3392 | 185 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | KAREY RENO | 2044 | 161 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | KARL F. EDMONDS, JR. | 3294 | 44 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | KARLA JEANE DUNGAN | 3658 | 162 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ROYAL WULFF #1-26H | KARLA WRIGHT | 1819 | 459 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | KARMA BANISTER | 2045 | 466 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | KASEY LYNN HICKS | 3602 | 73 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | KATHERINE CARROLL ASSI | 2109 | 376 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: E2SE, W2SE LESS 1 SQUARE ACRE IN THE SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | KATHERINE CARROLL ASSI | 2014 | 463 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: S2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | KATHERINE K. HUSER TRUST, KATHRYN K. HUSER AND ROBERT KYLE, TRUSTEES | 3376 | 31 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NESE, S2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | KATHERYN FENDER | 2006 | 705 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | KATHIE HURST | 3402 | 0216-021 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | KATHLEEN E. RYAN | 3681 | 52 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | KATHLEEN O. CULLINAN | 3491 | 228 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: E2SW, NWSW, S2SWNW, S2N2SWNW, S2N2N2SWNW, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | KATHLEEN SMITH WILLIAMSON | 3473 | 95 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNW, NWSW, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | KATHLEEN TARPLEY | 1135 | 487 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | KATHRYN DRESSLER | 3609 | 149 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | KATHRYN JENKINS, S/P/A KATHRYN MATHERS, NOW KATHRYN CHISSER | 992 | 306 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | KATHRYN K. HUSER TRUST | 3345 | 291 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | KATHRYN K. HUSER TRUST, ROBERT KYLE, TRUSTEE | 3547 | 291 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | KATHRYN V CARVER LIVING TRUST & IND | 3576 | 121 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 12.39 ACRES OF LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | KATHY ANN JACKSON | 3517 | 285 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | KATHY KEY TRUDELLE | 3633 | 89 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | KATHY KEY TRUDELLE | 3602 | 51 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SWNE, W2NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | KATHYLON SUE MORRIS | 3648 | 294 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | KATY JO BEVILL REVOCABLE TRUST AGRE | 11682 | 114 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3, LOT 4 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | KAY GRIBBLE | 3670 | 24 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | KAY MCGOVERN BOSWORTH | 3345 | 285 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: N2NE, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | KAY MCGOVERN BOSWORTH | 3520 | 85 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | KAY MCGOVERN BOSWORTH | 3542 | 11 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | KAY MCGOVERN BOSWORTH | 3392 | 209 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | KAY PURSE, NOW KAY MARIE WILLIAMS | 11030 | 972 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NESW, SESW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | KAY RAKESTRAW | 3376 | 45 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 5, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| HATFIELD #1-17H & HATFIELD #2-17H | KAYLON WISE | 3648 | 292 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SHARP | KEITH A. CANADA & ANDREA CANADA | 11752 | 1458 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 1: W2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | KEITH A. JONES | 2079 | 32 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | KEITH ALDRIDGE | 3497 | 239 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SENENW, E2SWNENW, N2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | KEITH P. HEINZIG | 1934 | 652 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | KELLOUGH LIVING TRUST DATED 6/2/200 | 3537 | 110 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | KELLY H  BEATTY | 3637 | 22 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | KELLY SUE SILLS | 2010 | 724 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | KENNETH DALE MARCUS | 3628 | 93 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: N2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | KENNETH DEAN SMITH | 1820 | 120 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: N2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | KENNETH DON BARNHART | 3348 | 7 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | KENNETH E. COWAN | 3560 | 21 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 AND THE WEST 7.13 ACRES OF LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | KENNETH E  COWAN | 3520 | 103 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ELROY #1-19H | KENNETH EDGMON LIVING TRUST | 3464 | 278 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: SENW, LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | KENNETH LARNEY | 3526 | 285 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | KENNETH OPELA | 1973 | 109 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | KENNETH R. DAY | 3618 | 183 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NW5E, LOT 2, LOT 3, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | KENNETH RAGAN | 3651 | 32 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW AND W2W2SE, LESS A 1.50 ACRE TRACT IN THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | KENNETH W. MATHERS | 989 | 265 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | KENNETH W. MATHERS | 1058 | 610 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | KERRI TATE-WILLIAMS | 3545 | 258 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | KESHA L. PIZA | 3680 | 267 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | KESHA L. PIZA | 3681 | 127 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | KEVIN OPELA | 1971 | 369 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | KEVIN SCOTT INDA | 2010 | 728 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | KEVIN W. HOOG | 1124 | 737 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: SWSW, SWSESW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | KEVIN W. HOOG | 3559 | 280 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | KEY ENTERPRISES, INC. | 3383 | 103 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | KIM NOLEN CONDICT | 3658 | 141 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| CHASE #1-20H | KIM RENE POTTER BANE | 3601 | 262 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: W2W2E2NWNE, E2W2NWNE, W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | KIMBERLY BARBEE LYNN | 3602 | 71 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | KIMBERLY DAWN BIGHEAD | 3710 | 205 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | KIMBERLY THOMAS | 3650 | 272 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW AND W2NE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, WOODFORD, MISENER-MISSISSIPPIAN | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | KIRBY MINERALS | 1136 | 677 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: E2SWNE, LOT 1, E2 OF LOT 2 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | KIRK M OGLESBY, TRUSTEE | 3410 | 164 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSE, SWNE, N2NW, SENW, E2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SHIVER ME TIMBER #1-18 | KLABZUBA ROYALTY COMPANY | 1123 | 381 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 18: SESW; LOT 4 (ADA SWSW) INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS SWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | KLABZUBA ROYALTY COMPANY | 3238 | 131 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 20: SESE, W2NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | KLABZUBA ROYALTY COMPANY | 3487 | 242 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | KLABZUBA ROYALTY COMPANY | 3487 | 239 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | KLABZUBA ROYALTY COMPANY | 3487 | 245 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | KRISTA M. JONES 1998 REV TRUST | 1141 | 81 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: N2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | KRISTI MICHELLE KITCHELL | 3670 | 40 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER OF THE W2W2SE, THENCE RUNNING NORTH 140 YARDS, THENCE WEST 51 6/7 YARDS, THENCE SOUTH 140 YARDS, THENCE EAST 51 6/7 YARDS TO THE POINT OF BEGINNING | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | KRISTIN J AKA KRISTINE J BROWNSON | 2056 | 542 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | KRISTINE BROWNSON | 1967 | 584 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | KYRK 1990 REV TRUST/RUBY KYRK | 3443 | 100 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | KYRK 1990 REVOCABLE TRUST | 1112 | 224 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: ALL | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | KYRK FAMILY 1990 REVOCABLE TRUST | 1110 | 687 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W2SWNE AND SENW AND SOUTH 20 ACRES OF LOT 4 AND N2SWNW AND S2SWNW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | L & S VENTURES, LLC | 3609 | 141 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| HATFIELD #1-17H & HATFIELD #2-17H | L. V. STEPHENS | 3576 | 52 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | LA VERE BISHOP, TRUSTEE | 3392 | 207 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | LAHOMA TIGER | 3526 | 289 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | LAHUNTA PASCHAL-LARNEY | 3534 | 31 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | LANA LANE THOMAS | 2004 | 10486 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: N2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HORSESHOE #1-16H | LANA REYNOLDS, A SINGLE WOMAN | 2657 | 9 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 16: NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | LANCE AND LAURA JOHNSON | 3407 | 133 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | LARI PARTEN AKA LORI PARTEN NOW PUR | 2074 | 108 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | LARRY D WALKER | 3457 | 52 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LARRY D. LANDERS | 3396 | 177 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWSE, S2NESE, S2SE, LOT 5, LESS 0.5 ACRES FOR CEMETERY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LARRY DEAN JESSE | 3532 | 91 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | LARRY HAMBLIN | 2076 | 34 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | LARRY HAMMONS, JR | 1116 | 481 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | LARRY HAMMONS, JR. | 3497 | 68 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| LARRY JOHN #1-12H | LARRY JOHN SNYDER & MARY MARGARET | 2004 | 4948 | TOWNSHIP 11 NORTH, RANGE 5 EAST SECTION 12: N2SE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | LARRY MONROE STUMPP | 3224 | 177 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LARRY ROY | 3681 | 56 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NESE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | LARRY WAYNE LAND | 3535 | 262 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | LAURA ANNE HALL | 3537 | 120 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: N2 OF LOTS 4 AND 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | LAURA CRUCE | 3468 | 182 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE, SESESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | LAURA CRUCE | 3504 | 193 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW, SENW, W2NENW, E2NENW, N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | LAURA I BOUDA | 1942 | 221 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | LAURA JOAN DANGOTT TRUST | 3507 | 11 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | LAURA JOAN DANGOTT TRUST | 3517 | 144 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: E2NENE, NWNENE, N2SWNENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | LAURA JOAN DANGOTT TRUST | 3497 | 214 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NENENE, NWNW, N2N2N2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | LAURA M. STEED | 2032 | 9 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LAVERN WAMPLER | 3635 | 7 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | LAVERNE BURKHARDT | 1966 | 179 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | LAVERNE MCQUARIE | 2070 | 567 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | LAVONNE DUKES | 1928 | 430 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | LAWANDA A. BARNHART | 2032 | 1 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | LAWRENCE & DERRICK & RYAN KIKER | 3446 | 66 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4,  WEST 7.14 ACRES OF LOT 5, WEST 7.13 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | LAWRENCE & DERRICK & RYAN KIKER | 3446 | 66 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| OZZIE #1-20 | LAWRENCE C. ALTMAN** | 3160 | 237 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | LAWRENCE CARLISLE ALTMAN | 3464 | 284 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | LAWRENCE CARLISLE ALTMAN, A MARRIED | 3464 | 288 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | LAWRENCE J GREGG MD | 3473 | 99 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | LAWRENCE MUZNY | 1946 | 551 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | LAWRENCE, DERRICK & RYAN KIKER | 3515 | 33 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LCK, LLC | 3571 | 25 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LEAU ANNE PHILLIPS | 3535 | 166 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | LELA MAUD BAKER | 6192 | 2304 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | LELA YAHOLA DUNSON | 3658 | 93 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | LELAND SHATTUCK JAMIESON | 11528 | 1295 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 3, 5, AND 18 LYING NORTH OF THE DEEP FORK DRAINAGE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LENARD C. BRISCOE | 3571 | 21 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | LENNIS SELLERS | 1825 | 66 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | LENORA JANE HUGHES | 3658 | 222 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 AND THE WEST 7.13 ACRES OF LOT 8 AS TO ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | LENORA JANE HUGHES | 3520 | 107 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 20 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | LEO MICHAEL MOORE, JR | 1957 | 563 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | LEO ROBERT MANION | 3383 | 127 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: W2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H & ZUG BUG #1-38 | LEOLA BURKHARDT | 1966 | 181 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| FLEET #1-6H | LEON BARNHART | 3343 | 152 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LEON H. SAWYER | 3658 | 214 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: LOT 2, LOT 3, NWSE, SENW AS TO ALL RIGHTS, LSS5 AND | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | LEON H. SAWYER | 3609 | 111 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | LEON H. SAWYER | 3609 | 111 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | LEON HARJO | 3402 | 0208-020 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | LEON YAHOLA | 3658 | 85 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | LEONA FAYE WILBANKS | 3628 | 111 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: W2SWSE, SESW, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | LEONA FAYE WILBANKS | 3650 | 282 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: S2NENE, E2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | LEONARD JVON JAMES | 1946 | 569 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | LEROY MUZNY | 1943 | 417 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | LESLIE A. WESTERFELHAUS ESTATE | 3446 | 64 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: E2SW, NESE, NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | LESLIE AND GLORIA HODGIN REV. TR. | 2042 | 749 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: EAST 56 ACRES W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | LESLIE BISHOP | 1992 | 358 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | LESLIE DALE ALDRIDGE CORNWELL | 3501 | 50 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2W2SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | LESLIE DALE CORNWELL | 3497 | 241 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SENENW, E2SWNENW, N2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | LESLIE JOSEPH HOSEY | 1100 | 346 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NENE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | LESSIE FAY SMITHSON | 3670 | 34 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LESTER CARROLL HOYLE | 3691 | 252 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: W2NE, NENW AS TO ALL RIGHTS, LESS & EXCEPT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | LEVON CHRISTNER | 2070 | 569 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SHARP | LILLIAN G. CHASTAIN | 11625 | 1833 | TOWNSHIP 23 NORTH, RANGE 1 WEST SECTION 1: E2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | LILY ANN CHRISTOPHER | 1946 | 556 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | LINDA A. CRAIG | 1139 | 142 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | LINDA A. CRAIG | 3697 | 132 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | LINDA BROADRICK KUC | 2004 | 6658 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: W2SE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | LINDA BROWN ARNETT REVOCABLE TRUST | 1109 | 789 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LINDA CAMPBELL | 3516 | 16 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| LONE WOLF #1-14H | LINDA D. BURGER | 1107 | 387 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | LINDA GEAN | 3355 | 15 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HORSESHOE #1-16H | LINDA HELBACH | 2843 | 183 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 16: NW5W | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | LINDA KAYE RUDE | 1808 | 113 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | LINDA KODIS | 3270 | 249 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LINDA OBERHOLZER | 3642 | 121 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER OF THE W2W2SE, THENCE RUNNING NORTH 140 YARDS, THENCE WEST 51 67 YARDS, THENCE SOUTH | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | LINDA PACKER | 2039 | 191 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | LINDA SUE (COKER) CERDA | 1107 | 375 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | LISA BLEEKER LAWSON | 3618 | 187 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | LISA DUNCAN HIBDON | 2071 | 596 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2S2W | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | LISA DUNHAM | 2054 | 731 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | LISA JENKINS | 3392 | 179 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: 5WNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LISA L. ANDERSON | 3637 | 60 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LISA L. ANDERSON | 3637 | 60 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | LISA LAWSON | 3590 | 119 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LISA LAWSON | 3658 | 208 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE, AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, WOODFORD, MISENER- | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LISA LAWSON | 3576 | 160 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | LISA LAWSON | 3637 | 59 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16 77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | LISA R. LARNEY | 3375 | 148 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LISA VIEYRA | 3683 | 236 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | LLOY GAGNON | 2130 | 722 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: NWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | LLOYD D  HARJO | 3594 | 84 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | LLOYD MARTIN | 3710 | 198 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LLOYD RENO | 3452 | 100 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: LOT 2, LOT 3, NWSE, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LMR ROYALTIES, LLC | 3517 | 281 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LOIS ANN YAHOLA | 3642 | 135 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.

U.S. Question 8 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ZUG BUG #1-35 | LOIS HUFFMAN | 1930 | 433 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | LOIS MAXINE HAYES REVOCABLE TRUST | 11023 | 1600 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3, LOT 4 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | LONG FAMILY OIL TRUST, WENDELL M LONG, TRUSTEE | 3464 | 296 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LONG FAMILY OIL TRUST, WENDELL M LONG, TRUSTEE | 3464 | 298 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | LONG FAMILY OIL TRUST, WENDELL M. LONG, TRUSTEE | 3403 | 96 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 5: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | LONG FAMILY OIL TRUST, WENDELL M. LONG, TRUSTEE | 3403 | 114 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 8: NENE, E2SENE, SWSENE, SWNWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LONG FAMILY OIL TRUST, WENDELL M. LONG, TRUSTEE | 3653 | 129 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, E2SE, E2W2SE, W2W2SE LESS 1.5 ACRES OF THE CEMETARY IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LONG FAMILY OIL TRUST, WENDELL M. LONG, TRUSTEE | 3376 | 33 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | LORA M. GUZMAN | 3126 | 41 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | LORAINE MCKERNAN A/K/A LORAINE G. MCKERNAN | 757 | 100 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: N2NESE, SENESE, SESWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LORELEI UMBERGER | 3643 | 218 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER OF THE W2W2SE, THENCE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | LORENA NEIGHBORS | 1944 | 215 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | LORETTA GOAT, NOW FOSTER | 1111 | 180 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-22H & WEEDEN #2-23H | LORETTA KAY TEMPLETON | 3537 | 62 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | LORI BLEEKER KELLY | 3609 | 48 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | LORI KELLY | 3590 | 123 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LORI KELLY | 3658 | 212 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, WOODFORD, MISENER- | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LORI KELLY | 3571 | 27 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | LORI KELLY | 3609 | 139 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | LORI MELTON | 3720 | 48 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | LORI PURDOM | 2032 | 305 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: EAST 56 ACRES W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | LORRAINE BUTTERFIELD | 2008 | 423 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | LORRAINE EDWARDS | 3570 | 277 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | LOTTIE E. WRIGHT REV TRUST | 3546 | 196 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LOTTIE E. WRIGHT REV TRUST, CAL WRIGHT, TRUSTEE | 3536 | 138 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2 18H & SPACELY #1-18 | LOTTIE E. WRIGHT REVOCABLE TRUST, CAL WRIGHT, TRUSTEE | 3536 | 116 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | LOTTIE E. WRIGHT REVOCABLE TRUST, CAL WRIGHT, TRUSTEE | 3536 | 121 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | LOTTIE E. WRIGHT REVOCABLE TRUST, CAL WRIGHT, TRUSTEE | 3546 | 173 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKMON #1-24H & BLACKMON #2-24H | LOUELLA LOOPER | 3534 | 29 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | LOUISE EDWARDS, A MARRIED WOMAN DEALING IN HER SOLE PROPERTY | 738 | 368 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: SESE, S2SWSE, S2NWSWSE, SWSWNESE, N2SWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | LOUISE HARJO | 3594 | 92 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LOUISE HARJO | 3680 | 277 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LOUISE R EDWARDS TRUST | 3492 | 26 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LOUISE R EDWARDS TRUST, JAMIE EDWARDS MURPHY, KATHERINE EDWARDS YARBOROUGH & JUDITH L. TRAUB, SUCCESSOR CO-TRUSTEES | 3492 | 17 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | LOUISE R EDWARDS TRUST, JAMIE EDWARDS MURPHY, KATHERINE EDWARDS YARBOROUGH & JUDITH L. | 3492 | 41 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 30: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LOUISE R EDWARDS TRUST, JAMIE EDWARDS MURPHY, KATHERINE EDWARDS YARBOROUGH & JUDITH L. | 3492 | 20 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LOUISE R EDWARDS TRUST, JAMIE EDWARDS MURPHY, KATHERINE EDWARDS YARBOROUGH & JUDITH L. | 3492 | 23 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | LOUISE R EDWARDS TRUST | 3628 | 90 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 5: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | LOUISE R EDWARDS TRUST | 3570 | 218 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 8: NENE, E2SENE, SWSENE, SESWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LOUISE R EDWARDS TRUST | 3571 | 7 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NENE, S2NENE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | LOVELLA L. WINGATE 1991 TRUST | 3628 | 146 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | LOWELL B WALLACE | 2009 | 561 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | LOWELL R. HYATT | 1966 | 330 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | LOWELL REX HYATT | 2074 | 110 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | LOYD STONE | 1106 | 300 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | LUCAS WARLEDO | 3458 | 17 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | LUCIEN LIMITED PARTNERSHIP | 3497 | 209 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NWNW, N2N2N2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | LUCY LOWE | 3594 | 88 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LUCY LOWE | 3681 | 117 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | LUCY LOWE | 3394 | 263 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | LUTHER F. COWAN | 3650 | 286 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 15: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 AND THE WEST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | LUTHER F. COWAN | 3488 | 117 | TOWNSHIP 17 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | LUTHER F. COWAN | 3426 | 168 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: LOT 1, SOUTH 16.97 ACRES OF LOT 2, LOT 3, LOT 4, EAST 30.00 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | LYNDA DAWSON | 2046 | 485 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | LYNDA WHITE | 1939 | 184 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NW, S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | LYNDLE R. MCCONNELL, JR | 3370 | 128 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | LYNN PRYOR | 2005 | 267 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | LYNN REYES | 3634 | 284 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | M. A. BLAIR, TRUSTEE OF THE MARGARET A. BLAIR REVOCABLE LIVING TRUST | 3574 | 191 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 30: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | M. DAYANNA BOND | 1108 | 241 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| LANDRY #1-30H | MACDONALD 1996 REV TRUST | 3491 | 282 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MACDONALD 1996 REV TRUST 1/11/96 | 1944 | 211 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW, EAST 56 ACRES OF THE W2SE, N2 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | MACDONALD 1996 REVOCABLE TRUST | 3501 | 67 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | MACDONALD 1996 REVOCABLE TRUST | 3658 | 149 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: LOT 6, NWSE, E2SWSE INSOFAR AND ONLY INSOFAR AS THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | MACDONALD 1996 REVOCABLE TRUST, ALEXANDER MACDONALD II & AUGUSTA G. MACDONALD OR SUCCESSORS | 3492 | 61 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | MACDONALD 1996 REVOCABLE TRUST, ALEXANDER MACDONALD II & AUGUSTA G. MACDONALD OR | 3492 | 61 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | MACDONALD 1996 TRUST DATED 1/11/96 | 1945 | 381 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: SWNE, E2NW, W2SW, E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | MACDONALD OIL & GAS LLC | 3495 | 3 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE, W2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | MACDONALD OIL & GAS, LLC | 1810 | 295 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | MACDONALD OIL & GAS, LLC | 1924 | 12 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: N2 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MACDONALD OIL AND GAS, LLC | 1111 | 608 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MACSENE BISWELL ADAMS, TRUSTEE OF THE MAXINE JARVIS DOUGHERTY, DATED APRIL 23, 1997 | 3585 | 34 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | MADELINE HARGRAVE | 3565 | 139 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE WEST 20.00 ACRES OF LOT 3; THE WEST 8.16 ACRES OF SOUTH | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MAGNOLIA ROYALTY CO LLC | 1997 | 313 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | MAGNOLIA ROYALTY CO , LLC | 1997 | 313 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MALEAH RAE WRIGHT | 3681 | 72 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MALINDA KAYE FOWLER | 3628 | 138 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MALINDA KAYE FOWLER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF MARY MYRTLE ROBERTS, DECEASED | 3651 | 34 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | MANDY FIXICO | 3526 | 279 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MANETTA HOLTAM | 1113 | 798 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | MANETTA HOLTAM | 3543 | 227 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GEARHART #1-31H | MANOS MACHINERY INC | 3506 | 227 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: E2W2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GEARHART #1-31H | MANOS MACHINERY INC | 3506 | 227 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: E2W2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | MAP00-NET | 1138 | 680 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: LOTS 1 AND 2, SWNE, SOUTH 40 ACRES OF LOT 3, SOUTH 40 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | MAP99A-NET | 2001 | 2 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MAP99A-NET, A TEXAS GENERAL PARTNERSHIP | 2001 | 01 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | MARGARET A. BLAIR | 3647 | 87 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MARGARET A. BLAIR REV LIV TRUST | 3574 | 192 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | MARGARET BEA EGAN | 1833 | 201 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | MARGARET CORBIN | 3649 | 5 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | MARGARET FORD STOREY REVOCABLE TRUS | 3372 | 255 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | MARGARET HELEN KALMAR TRUST | 3642 | 107 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: E2E2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | MARGARET HELEN KALMAR, DANIEL FLEET FREEMAN, TRUSTEE | 3517 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | MARGARET K REPLOGLE MINERAL TRUST, HARRY J SCHAFER III AND SUZANNA M. DEAN, CO-TRUSTEES | 3492 | 56 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NENE, S2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MARGARET K REPLOGLE MINERAL TRUST, HARRY J. SCHAFER III & SUZANNA M. DEAN, CO-TRUSTEES | 3492 | 29 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, E2NE, E2SE, E2W2SE, W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | MARGARET K. REPLOGLE MINERAL TRUST | 3492 | 44 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | MARGARET K. REPLOGLE MINERAL TRUST | 3584 | 251 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | MARGARET K. REPLOGLE MINERAL TRUST, HARRY J. SCHAFER, III & SUZANNE M. DEAN, CO-TRUSTEES | 3452 | 81 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 5: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | MARGARET K. REPLOGLE MINERAL TRUST, HARRY J. SCHAFER, III & SUZANNE M. DEAN, CO-TRUSTEES | 3452 | 81 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 8: NENE, E2SENE, SWSENE, SESWNE & WEST 27.42 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | MARGARET K. REPLOGLE, BY AND THROUGH HER ATTORNEY IN FACT, HARRY J SHAFER III | 766 | 364 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: N2SWNSE, SWSWNE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MARGARET L. ALVERSON | 3576 | 137 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SWNE, W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | MARGARET M. BIGGERS TRUST, MICHAEL G. BIGGERS, TRUSTEE | 3355 | 11 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6:  WEST 19.65 ACRES OF LOT 5, EAST 20.00 ACRES OF LOT 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | MARIA HOLLINGSWORTH | 3409 | 209 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MARIANNE LORRAINE TUCKER | 3356 | 75 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | MARIE CARTER & PAULA WILSON, JT | 1953 | 269 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MARIE JESSE | 3516 | 14 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: N0SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | MARILYN A. HARKINS REV LIV TRUST | 3690 | 183 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17:  LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 & THE WEST 7.13 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MARILYN A. HARKINS REVOCABLE TRUST | 3452 | 102 | TOWNSHIP 10 NORTH, RANGE 8 EAST ACRES OF LOT 5 & THE WEST 7.13 SECTION 19: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | MARILYN ALDRIDGE HARKINS | 3404 | 263 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32:  E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MARILYN EWY | 3658 | 152 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | MARILYN JAMES | 1135 | 489 | TOWNSHIP 14 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | MARILYN K HOLLEY | 3514 | 271 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | MARILYN K. FENDER | 2006 | 707 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MARILYN MUZNY | 1944 | 209 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25:  SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | MARILYN MUZNY | 1924 | 08 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | MARJORIE C. KENNEDY | 3701 | 121 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | MARJORIE ELLEN CERNANSKY KENNEDY | 3622 | 120 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32:  E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | MARJORIE ELLSWORTH, TRUSTEE OF THE MARJORIE ELLSWORTH TRUST | 765 | 428 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: N2SWNSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | MARJORIE LOUISE TYTENICZ | RE11722 | 583 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30:  LOTS 1, 2, 6, 7, 8 LESS & EXCEPT, M/L, CONTAINING 116.59 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | MARK A. CHAPMAN | 3296 | 178 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: W2SWSE, S2SW LESS A TRACT IN SWC INSOFAR AND ONLY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | MARK GIBSON | 3290 | 139 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | MARK H REYNOLDS | 3451 | 32 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | MARK HOWARD REYNOLDS | 3492 | 10 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MARK J. EDENFIELD | 3683 | 213 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19:  NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| FLEET #1-6H | MARKLAND G. VADAKIN | 3343 | 154 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: WEST 19.65 ACRES OF LOT 5, LOT 20.90 ACRES OF LOT 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | MARSHA GUYMON | 3520 | 302 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MARSHA L. PHILLIPS | 3658 | 158 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | MARSHA MCCLELLAND SCARBROUGH | 1109 | 13 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | MARTHA BURNETT | 2005 | 569 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: NWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | MARTHA DURAN | 3458 | 31 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | MARTHA E. KAMP LIVING TRUST | 1942 | 226 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | MARTHA ILGENFRITZ VAN HORN | 3584 | 246 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | MARTHA K. RORSCHACH | 3628 | 176 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | MARTHA KNOTT GALLION | 1106 | 165 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: W2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | MARTHA LYNN BROWN ADSIT | 3570 | 241 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: NESE, NWSE, EAST 40 ACRES OF LOT 5, EAST 40 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | MARTHA M. HOLLOWAY NOW ERBE | 3392 | 220 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | MARTHA MCCLELLAND SUGAR TRUST | 1109 | 331 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | MARTHA SUE TAYLOR | 3410 | 49 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2, SESW, W2SWSE, E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | MARTHA SUE TAYLOR | 3405 | 94 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: LOT 1, LOT 2, NE, NENW, EAST 30.90 ACRES OF THE NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | MARTHA SUE TAYLOR REVOCABLE TRUST | 3601 | 268 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NORTH 16.96 ACRES OF LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | MARTHA SUSAN YAHOLA COURNOYER | 3658 | 79 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | MARTHA YODER | 1112 | 98 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: THE NORTH 6.61 ACRES OF LOT 3 AND THE NORTH 6.38 ACRES | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | MARTIN EVANS, A/K/A/ MARTY EVANS | 3501 | 63 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | MARTIN EVANS, AKA MARTY EVANS | 3361 | 169 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | MARTIN J. SHEEHAN | 3497 | 44 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MARTIN J. SHEEHAN | 3651 | 23 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MARTY EVANS | 1109 | 612 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 10 & 11 OF 03-11N-07E BY ACCRETION INTO 10-11N-7E: | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | MARTY EVANS | 1110 | 222 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W2SWNE AND SENW AND SOUTH 20 ACRES OF LOT 4 AND | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MARTY EVANS | 3459 | 177 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 1, 4, AND NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | MARTY EVANS | 3501 | 59 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | MARYS EVANS A/K/A MARTIN EVANS | 1106 | 714 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NE, NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | MARVIN & PAULINE STOVALL TRUST | 1106 | 160 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NESW, S2SW, W2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | MARVIN & PAULINE STOVALL TRUST | 1108 | 245 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: W2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MARVIN L. SHAPIRO | 3546 | 169 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MARY ALANE GAUNT | 3468 | 178 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE, SESESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | MARY ALANE GUANT | 3495 | 1 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW, SENW, W2NENW, E2NENW, N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | MARY ANN PRITCHETT | 1945 | 383 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| LIMON #1-14H | MARY ANN STEIN | 3540 | 97 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | MARY ANNE STEIN | 3403 | 112 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | MARY ANNE STEIN | 3407 | 162 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | MARY ANNE STEIN | 3601 | 270 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: E2SWNE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MARY ANNETTE DAVIS | 3585 | 13 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MARY B ELLS TRUST C DATED 08/27/80 | 3361 | 65 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | MARY DARLENE HARRIS | 3576 | 61 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MARY DELL O'BANNON SMITH | 3697 | 145 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | MARY DUNCAN | 2074 | 112 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | MARY E. GRISSO TRUST NO. 1* | 3145 | 97 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: W2NW4SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | MARY E. GRISSO TRUST NO. 1, HARRY J. SCHAFER III, TRUSTEE | 3602 | 4 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MARY E. GRISSO TRUST NO. 1, HARRY J. SCHAFER III, TRUSTEE | 3590 | 161 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | MARY ELIZABETH BENGE | 3537 | 64 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: N2 OF LOTS 4 AND 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MARY ELIZABETH GRAVES | 3651 | 25 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2W2SE, E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MARY ELIZABETH GRAVES | 3651 | 36 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER OF THE W2W2SE, THENCE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | MARY EVELYN ADAMS | 3560 | 13 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | MARY EVELYN ADAMS | 3560 | 23 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 8 AND THE WEST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | MARY HELEN YAHOLA TAYLOR | 3602 | 29 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | MARY JANE HARDESTY | 1108 | 243 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MARY JANE KELLERBY GIBSON | 1948 | 632 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | MARY JO TANSEL | 11525 | 50 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 3, 5, AND 18 LYING NORTH OF THE DEEP FORK DRAINAGE DITCH #1 AND LOTS 1, 2, 6, 7, 8, LESS | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MARY JUANITA GALE | 3688 | 164 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MARY JUDITH DANIEL | 3193 | 9 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | MARY JUDITH LONG DANIEL | 3537 | 124 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | MARY K. SARGENTINI REVOCABLE TRUST | 1961 | 644 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE, SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MARY K. SARGENTINI REVOCABLE TRUST | 1961 | 646 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MARY KATHRYN GRISSO REV. TRUST, ELIZABETH STAGGS HUCKABAY, TRUSTEE | 3585 | 30 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | MARY KATHRYN GRISSO REVOCABLE TRUST, ELIZABETH STAGGS HUCKABAY, TRUSTEE | 3584 | 272 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | MARY KATHRYN GRISSO, TRUSTEE OF | 3543 | 69 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: W2NW4SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MARY KATHRYN TRUSCOTT, DEC | 3392 | 154 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| NEALON #1-17H | MARY L. STOUT | 3514 | 267 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | MARY LYNN FIGHT | 3570 | 214 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: W2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | MARY LYNN FIGHT | 3376 | 197 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: W2E2SENE, SENW, WEST 36.22 ACRES OF LOT 1 & 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | MARY LYNN FIGHT | 3520 | 295 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NENW, E2W2W2SENW, E2W2SENW, E2SENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | MARY LYNN FIGHT | 3413 | 61 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: LOT 3, LOT 4, SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | MARY LYNN FIGHT, LIFE ESTATE | 3319 | 167 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MARY M. LIPPMANN | 3524 | 178 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | MARY M. WAUGH | 3304 | 290 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 10: NESE, E2NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | MARY MORTON TRUST, BANCFIRST, TRUSTEE | 3576 | 71 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | MARY MORTON TRUST, BANCFIRST, TRUSTEE | 3576 | 105 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | MARY NELL BOWSER REVOCABLE TRUST | 3504 | 185 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE, W2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | MARY NOBLIN REASNER | 3601 | 292 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | MARY RUTH HARJO | 3624 | 97 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | MARY SANDRA GOURLEY | 3504 | 191 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW, SENW, W2NENW, E2NENW, N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MARY SANDRA GOURLEY, A/K/A SANDRA GOURLEY | 3473 | 103 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 10: N2SESE, SWSESE, SESESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | MARY SUE LARNEY BROWN | 3526 | 283 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MARY SUSAN HAM TRUST DATED 05-11 11 | 3392 | 147 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MARY TEMPLER | 2040 | 181 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | MARY WOOLSEY, SUCCESSOR TRUSTEE OF THE E.D. WOOLSEY AND MARY WOOLSEY FAMILY TRUST DATED MAY 3, 1982 | 3622 | 264 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: SOUTH 29 ACRES OF LOT 1, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | MASONIC CHARITY FOUNDATION OF OK | 3452 | 95 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MATT D. DAVIS | 3637 | 32 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | MAUDE DEAN WILSON TRUST, PHIL D. MEIER, TRUSTEE | 3514 | 255 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: EAST 25.00 ACRES OF NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | MAUREEN S. RUSSO | 3446 | 135 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MAUREEN S. RUSSO | 3642 | 125 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2N2 LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER OF THE N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | MAVIS KEY SURDEZ | 3462 | 8 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MAVIS KEY SURDEZ, A MARRIED WOMAN | 3462 | 33 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SENW, SWNE, W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | MAX AND PATRICIA CAPPS | 1110 | 216 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W2SWNE AND SENW AND SOUTH 20 ACRES OF LOT 4 AND N2SWNW AND S2SWNW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | MAX CAPPS | 3361 | 163 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | MAX CAPPS & PATRICIA CAPPS | 1110 | 461 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: SWSE, NESW, N2SESW, SESESW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | MAX CAPPS & PATRICIA CAPPS | 3494 | 300 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | MAX CAPPS & PATRICIA CAPPS, HW | 1110 | 459 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: S2SWNW, SOUTH 20 ACRES OF LOT 4, SENW, N2SWNW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 5, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| LONE WOLF #1-14H | MAX CAPPS AKA MAX D. CAPPS | 1106 | 15 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NE, NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MAX CAPPS AND PATRICIA CAPPS | 1111 | 402 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10:  ALL | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MAX CAPPS AND PATRICIA CAPPS | 3469 | 223 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 1, 4, AND NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | MAX D. CAPPS & PATRICIA CAPPS | 3431 | 230 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24:  NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | MAX FIXICO | 3526 | 273 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | MAXINE JARVIS DOUGHERTY REVOCABLE | 3443 | 102 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | MAXINE JARVIS DOUGHERTY REVOCABLE | 3443 | 104 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: E2SE, E2E2E2SWSE, NESW, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MAXINE JARVIS DOUGHERTY REVOCABLE | 3443 | 115 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: S2N2NENE, S2NENE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | MAXINE JARVIS DOUGHERTY REVOCABLE | 3443 | 129 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MAXINE JARVIS DOUGHERTY TRUST | 3392 | 145 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | MAXINE JARVIS DOUGHERTY TRUST | 3453 | 51 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NWSE, E2SWSE LESS THE E2E2E2SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | MAXINE JARVIS DOUGHERTY TRUST, MACSENE BISWELL ADAMS, TRUSTEE | 3650 | 280 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7:  SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | MAXINE JARVIS DOUGHERTY TRUST, MACSENE BISWELL, TRUSTEE | 3379 | 145 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MAXINE JARVIS DOUGHERTY TRUST, MACSENE BISWELL, TRUSTEE | 3542 | 5 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MAYDEE CHRYSTELLE HIGGINS AND L. E. HIGGINS | 989 | 245 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MAYDEE CHRYSTELLE HIGGINS AND L. E. HIGGINS | 1058 | 747 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | MBH, LLC | 3637 | 20 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | MCCOSAR MINERALS INC. | 3121 | 152 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MCGOVERN MINERAL RIGHTS MANAGEMENT | 3385 | 65 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | MCGOVERN MINERAL RIGHTS MANAGEMENT | 3514 | 261 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MCGOVERN MINERAL RIGHTS MANAGEMENT | 3635 | 28 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | MCGOVERN MINERAL RIGHTS MANAGEMENT, LLC | 1107 | 399 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 13: W2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | MCGOVERN MINERAL RIGHTS MGM, LLC | 3570 | 269 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | MCGOVERN MINERALS RIGHTS MANAGEMENT | 3473 | 105 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | MCGRAW OIL COMPANY | 3570 | 233 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NWNE, NESWNE, NWSENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | MEADORS CRILLEY FAMILY L.P. | 3401 | 185 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | MEADORS FAMILY LAND & MINERALS, LLC | 3476 | 284 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: E2SW, NESE, NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MEADORS FAMILY LAND & MINERALS, LLC | 3476 | 252 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | MEADORS FAMILY LAND & MINERALS, LLC | 3401 | 187 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | MEADORS FAMILY LAND & MINERALS, LLC | 3517 | 110 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: LOT 1, S2 OF LOTS 4 AND 5, NESE, LOT 10, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.

Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKMON #1-24H & BLACKMON #2-24H | MEADORS FAMILY LAND & MINERALS, LLC | 3495 | 20 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | MEADORS-CRILLEY FAMILY LIMITED | 3491 | 235 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: E2SW, NESE, NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | MEADORS-CRILLEY FAMILY LIMITED | 3515 | 43 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | MEADORS-CRILLEY FAMILY LIMITED PART | 3495 | 18 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MEADORS-CRILLEY FAMILY LP | 3491 | 219 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MEADORS-CRILLEY FAMILY LP | 3476 | 54 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | MEADORS-CRILLEY FAMILY LP | 3517 | 126 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: S2, NESE, SESE, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | MEGAN HEISKILL | 3394 | 269 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | MEGAN HEISKILL | 3394 | 269 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | MEKUSUKEY OIL CO , LLC | 3294 | 88 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | MEKUSUKEY OIL COMPANY, INC | 3145 | 89 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | MEKUSUKEY OIL COMPANY, LLC | 3304 | 54 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: S2S2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MEKUSUKEY OIL COMPANY, LLC | 3379 | 128 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MELANIE ANN CRAWFORD | 3576 | 130 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SWNE, W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | MELANIE K DRAPER | 3085 | 169 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | MELBA GAY LAWRENCE COOPER | 3397 | 38 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWSE, S2NESE, SESE, LOT 5, LESS 0.5 ACRES FOR CEMETERY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | MELINDA K. MCKEE | 2076 | 32 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | MELISSA ANN MCKEE | 3476 | 60 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNW, NWSW, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | MELISSA LUCAS, NOW TAYLOR, MARRIED | 3464 | 286 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: E2SW, NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | MELRAY, LLC | 11722 | 579 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NESW, SESW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | MELVALENE NICHOLS | 3546 | 151 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | MELVIN & ELSIE WHITTEN REV TRUST | 3514 | 253 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE, INCLUDING ACCRETION AND RIPARIAN RIGHTS | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MELVIN AND ELSIE WHITTEN TRUST | 3570 | 297 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | MELVIN AND ELSIE WHITTEN TRUST | 3609 | 130 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | MELVIN P & SHERRI L BARKER | RE11792 | 1629 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: ALL OF THAT PART OF LOT 3 IN THE W2SW LYING N. OF THE DEEP FORK DRAINAGE DITCH 1, LOT | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | MELVIN R. WHITTEN | 3404 | 271 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MELVIN RAY WHITTEN | 3546 | 157 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | MEOR WHITNEY CO. LLC | 3457 | 296 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHEAST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | MEOR WHITNEY CO. LLC | 3457 | 296 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MEOR WHITNEY CO. LLC | 3457 | 296 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: S2N2NENE, S2NENE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | MEOR WHITNEY CO. LLC | 3457 | 296 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| TEBOW #1-10 | MERCO OF OKLAHOMA, INC. | 3286 | 38 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 10: E2SWSE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H & GEARHART #1-31H | MICHAEL A. DEARMAN | 3514 | 280 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LESS 1 ACRE FOR SCHOOL, W2E2NE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | MICHAEL A. MCCLELLAND | 1109 | 10 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MICHAEL AND DEBRA MURRELL | 1946 | 567 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MICHAEL BROWN | 3375 | 136 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MICHAEL CULLY | 3375 | 140 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | MICHAEL D. DWYER | 3512 | 211 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 23: S2SWSW, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MICHAEL ELLIS | 3670 | 78 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | MICHAEL HUGHES | 2016 | 252 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MICHAEL MARTIN | 3681 | 42 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE AS TO ALL RIGHTS, LESS AND EXCEPT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | MICHAEL T. FIXICO | | | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | MIKE HALL HEIR OF BESSIE BOUDA HALL | 1942 | 203 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | MIKE HARJO | 3594 | 78 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | MIKE HARJO | 3680 | 275 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | MILDA M. ECKSTOM, MARY BRAGG AIF | 1819 | 486 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MILDRED DELORES WHELCHEL | 3602 | 60 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | MILDRED DELORES WHELCHEL | 3609 | 120 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | MILDRED DIANE LINDSEY STUART | 3565 | 172 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: LOT 5, LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | MILDRED DIANE LINDSEY STUART | 3570 | 285 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: THE NORTHWEST 10 ACRES OF LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | MILDRED EBY WADE | 3452 | 133 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | MILDRED EBY WADE | 3452 | 131 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: W2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | MILDRED FENDER | 2022 | 3 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | MILDRED GOODMAN | 2004 | 16239 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | MILDRED HARRIS | 2004 | 9439 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MILDRED SMITH | 3535 | 168 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: SENW, NWSE, LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | MILLIE WIND | 3680 | 255 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | MINESHAFT ROYALTIES | 2058 | 403 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | MIRACLE-MCMAHAN TRUST DTD 8/12/2009 | 1134 | 837 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 13: NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | MITCHELL ROYALTY | 3152 | 91 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: W2SWSE, S2SW LESS A TRACT IN SWC INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MITCHELL ROYALTY | 3570 | 294 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
...of Assets...
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| OZZIE #1-20 | MITCHELL ROYALTY LP | 3154 | 80 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NENW, SWNW, W2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | MITCHELL ROYALTY, L.P. | 1939 | 190 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NW, S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | MITCHELL ROYALTY, LP | 1123 | 124 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: SWSW, SWSESW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | MITCHELL ROYALTY, LP | 3477 | 3 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | MITCHELL ROYALTY, LP | 3431 | 249 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | MITCHELL ROYALTY, LP | 3465 | 12 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: W2SW, NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | MITCHELL ROYALTY, LP | 3452 | 158 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, N2 OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | MJ ENERGY, LLC | 3651 | 1 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: LOTS 7, 8, 9, NESW INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | MJ ENERGY, LLC | 3446 | 52 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: W2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | MOLLIE JO ROGERS | 3481 | 143 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | MONCRIEF OIL & GAS MASTER LLC. | 1122 | 111 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: S2SWSW, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MONTE OPELA | 1973 | 107 | TOWNSHIP 14 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | MONTE SILL | 2030 | 296 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | MONTGOMERY FAMILY TRUST | 3372 | 265 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SW5E | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | MOORE FAMILY REVOCABLE TRUST | 1112 | 561 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W2SE, SESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | MORRIS BERNARD BLUMENTHAL IRREV TRU | 1924 | 19 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | MORRIS BLUMENTHAL | 1924 | 21 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | MORRIS FAMILY, LLC | 3585 | 28 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | MORRIS FAMILY, LLC | 3651 | 13 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: LOT 6, NWSE, E2SWSE INSOFAR AND ONLY INSOFAR AS THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | MOSIER FAMILY LIVING TRUST 4/9/92 | 3635 | 5 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MOSS FAMILY REV. TRST/BRADLEY MOSS | 1974 | 257 | TOWNSHIP 14 NORTH, RANGE 5 EAST SECTION 25: E2NW, W2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | MOSS FAMILY REVOCABLE TRUST | 2116 | 428 | TOWNSHIP 14 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | MOZELLA LARNEY | 3458 | 21 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | MURIEL MLYNEK | 1812 | 739 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | NADINE M. (HARJO) MONROY | 3680 | 279 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | NADINE M. HARJO MONROY | 3594 | 86 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | NANCY ALLEN | 1948 | 591 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | NANCY DAVIS | 3524 | 176 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSIAL #1-3H | NANCY E. CALHOUN | 1140 | 746 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: N2SW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | NANCY HAPKE REV LIVING TRUST | 1146 | 317 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: SESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | NANCY HAPKE REVOCABLE LIVING TRUST, MARGARET HAPKE LEWIS, CO-TRUSTEE | 3376 | 199 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: W2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | NANCY HAPKE REVOCABLE TRUST | 3601 | 245 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: WEST 15 80 ACRES OF LOT 5, SOUTH 15 55 ACRES OF LOT 6, LOT 7, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | NANCY HARJO | 3275 | 184 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | NANCY HARPE REVOCABLE LIVING TRUST | 1106 | 168 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: NE, S2 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | NANCY K. CHARLICK, A/K/A NANCY KATE | 3290 | 101 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: E2SWSE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | NANCY L PRIEST | 3182 | 160 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: S2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | NANCY L PRIEST, HEIR OF RUTH NEIGHBORS | 3376 | 53 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENE, N2NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | NANCY L. PRIEST | 3601 | 266 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: W2W2E2NWNE, E2W2NWNE, W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | NANCY L. PRIEST | 3565 | 205 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | NANCY L. ROSS | 3679 | 296 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: E2SWSE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | NANCY LEVESQUE | 3642 | 143 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | NANCY LYNN GUNN | RE11792 | 1647 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | NANCY MCNIEL | 1135 | 485 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | NANCY ROBISON | 3423 | 241 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | NANCY SUTTON BESLY | 3406 | 226 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | NANCY SUTTON BESLY | 3535 | 264 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | NANCY SUTTON BESLY | 3601 | 272 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: E2SWNE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | NANNETTE ALLEN | 11756 | 65 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: E2SW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | NATHANIEL HARJO | 3594 | 80 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | NATHANIEL HARJO | 3681 | 131 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | NAVONDA WOOLLEY | 3628 | 126 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | NELDA GUY LAWRENCE RICKETTS | 3397 | 40 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWSE, S2NESE, S2SE,& LOT 5, LESS 0 5 ACRES FOR CEMETERY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | NELLETA MOLLOY | 3511 | 270 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: THE WEST 15 00 ACRES OF THE NE, W2E2W2NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | NEOSHA MARIE HARJO | 3594 | 98 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | NEOSHA MARIE HARJO | 3680 | 283 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | NEVA ABIGAIL MCCALL SCHWABE | 1142 | 463 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| LANDRY #1-30H | NEW BEGINNING RESOURCES, INC. | 3590 | 213 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | NEW BEGINNING RESOURCES, INC. | 3443 | 212 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | NEWCOMB BUSINESS PROPERTIES | 3560 | 48 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | NITA L. TAYLOR | 1970 | 180 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | NOAH HARJO JR. | 3594 | 96 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | NOAH HARJO JR. | 3680 | 285 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | NOAH TIGER | 3594 | 82 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | NOAH TIGER | 3680 | 289 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | NOBLE INVESTMENTS, INC | 11471 | 1119 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NESW, SESW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HORSESHOE #1-16H | NOLEN NEAL, A/K/A NOLAN NEAL | 3716 | 292 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 16: NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | NOMA JEAN WOLFE | 3590 | 150 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | NORENE FIXICO | 3526 | 275 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | NORITA KAY MOON | 1971 | 382 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | NORMA JEAN BELLUCCI | 3683 | 234 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | NORMA KELLERBY TRETHEWAY | 1968 | 353 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | NORMA STEPHENS DOYLE | 3560 | 17 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | NORVELL ROYALTY CO , INC. | 3146 | 287 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: E2SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | NORVELL ROYALTY COMPANY, INC | 3383 | 107 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | NORVELL ROYALTY COMPANY, INC. | 3381 | 252 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: N2NE, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | NORVELL ROYALTY COMPANY, INC | 3459 | 200 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | NORVELL ROYALTY COMPANY, INC | 3459 | 200 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | NORVELL ROYALTY COMPANY, INC | 3459 | 200 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | NORVELL ROYALTY COMPANY, INC. | 3300 | 74 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NWSE, SESW, SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | NORVELL ROYALTY COMPANY, INC. | 3379 | 296 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE, SWSW, NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GEARHART #1-31H | NORVELL ROYALTY COMPANY, INC. | 3459 | 200 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: E2SENW, NENW, W2NWNE, W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | NORVELL ROYALTY COMPANY, INC , C/O HERITAGE TRUST COMPANY | 3673 | 134 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | OCC POOLING CAUSE CD 200808535-T, ORDER 564921 | - | - | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: ALL | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | OCC POOLING CAUSE CD 200901036-T, ORDER 567941 | - | - | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: ALL | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | OCC POOLING CAUSE CD 201103675-T, ORDER 588889 | - | - | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: ALL | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | OCC POOLING CAUSE CD 201103833-T, ORDER 589077 | - | - | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: ALL | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | OCC POOLING CAUSE CD 201105234-T, ORDER 591108 | - | - | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: ALL | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | OCC POOLING CAUSE CD 201201055-T, ORDER 598214 | - | - | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: ALL | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
of Asse...
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN #1-36 | OCC POOLING CAUSE CD 201202972-T, ORDER 598706 | - | - | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 36: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | OCC POOLING CAUSE CD 201204325-T, ORDER 601021 | | | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H | OCC POOLING CAUSE CD 201205627-T, ORDER 603410 | | | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | OCC POOLING CAUSE CD 201206151-T, ORDER 604412 | | | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: ALL | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | OCC POOLING CAUSE CD 201206944-T, ORDER 604784 | | | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | OCC POOLING CAUSE CD 201207549-T, ORDER 605965 | | | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | OCC POOLING CAUSE CD 201207594-T, ORDER 606696 | | | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | OCC POOLING CAUSE CD 201208148-T, ORDER 607363 | | | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | OCC POOLING CAUSE CD 201300638-T, ORDER 608356 | | | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: ALL | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | OCC POOLING CAUSE CD 201300638-T, ORDER 608356 | | | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | OCC POOLING CAUSE CD 201301609-T, ORDER 609909 | | | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | OCC POOLING CAUSE CD 201303539-T, ORDER 613322 | | | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | OCC POOLING CAUSE CD 201304629-T, ORDER 615501 | | | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: ALL | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-8H | OCC POOLING CAUSE CD 201304716-T, ORDER 615510 | | | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | OCC POOLING CAUSE CD 201305207-T, ORDER 616006 | | | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: ALL | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | OCC POOLING CAUSE CD 201305580-T, ORDER 616085 | | | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | OCC POOLING CAUSE CD 201305684-T, ORDER 617749 | | | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: ALL | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | OCC POOLING CAUSE CD 201307028-T, ORDER 618537 | | | TOWNSHIP 11 NORTH, RANGE 3 EAST SECTION 18: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | OCC POOLING CAUSE CD 201307547-T, ORDER 618913 | | | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: E2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | OCC POOLING CAUSE CD 201307708-T, ORDER 619276 | | | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: ALL | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | OCC POOLING CAUSE CD 201400523-T, ORDER 621924 | | | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HORSESHOE #1-16H | OCC POOLING CAUSE CD 201403793-T, ORDER 627809 | | | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 16: ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | OCC POOLING CAUSE CD 201404963-T, ORDER 629031 | | | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: ALL | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | O'DONNELL 1998 TRUST, BRIAN M. O'DONNELL, TRUSTEE | 3622 | 77 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | OKLAHOMA CITY UNIVERSITY | 3401 | 175 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | OKLAHOMA MEDICAL RESEARCH | 3464 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19:6: WEST 19 26 ACRES OF LOT 4, WEST 19.6 ACRES OF LOT 5, SWNE, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | OKLAHOMA MEDICAL RESEARCH | 3464 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: EAST 40 ACRES OF LOT 8, EAST 40 ACRES OF LOT 5, NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | OKLAHOMA MEDICAL RESEARCH FOUNDATIO | 3401 | 170 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWSENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | OKLAHOMA MEDICAL RESEARCH FOUNDATION | 3669 | 292 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | OKLAHOMA MEDICAL RESEARCH FOUNDATION | 3546 | 185 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| NEALON #1-17H | OLAN DEAN DICKEY | 3466 | 133 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | OLAN DEAN DICKEY AND PATRICIA ANN | 3443 | 221 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: LOT 1, SOUTH 16.97 ACRES OF LOT 2, LOT 3, LOT 4, EAST 30.00 ACRES OF LOT 5, NORTH 18.51 ACRES | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | OLAN DEAN DICKEY AND PATRICIA ANN, | 3300 | 64 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | ORA MAE & BILL C. PIESTER | 3658 | 112 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ORA MAE AND BILL C PIESTER | 3547 | 281 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | ORA MAE AND BILL C. PIESTER | 3560 | 15 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 AND THE WEST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ORR DISTRIBUTION TRUST DTD 7/1/92 | 3491 | 251 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 12.42 ACRES OF LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ORR ROYALTY COMPANY | 3547 | 283 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: THE EAST 12.42 ACRES OF LOT 2 (A/K/A NWNW) | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | OXY USA, INC. | 6633 | 149 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | P.A.W.N. ENTERPRISES | 3517 | 274 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | P.A.W.N. ENTERPRISES, LP | 3642 | 101 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: E2E2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | P.A.W.N. ENTERPRISES, LP | 3670 | 16 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: W2NWSE, W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | PAM SAFFLE | 3670 | 38 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | PAMELA B. FENCIL | 3353 | 73 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | PAMELA J. HAMPTON | 1141 | 76 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: W2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | PAMELA NELL SEAY | 3367 | 59 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | PAMELA SUE WILLIAMS REVOCABLE TRUST | 1523 | 3 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NESW, SESW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS NESW AND SESW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | PAMELA SUE WILLIAMS, TRUSTEE OF THE PAMELA SUE WILLIAMS REVOCABLE TRUST | 11818 | 1523 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 19 AND THAT PART OF LOT 18 IN THE E2SW, LYING SOUTH | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | PAMELA THOMPSON | 1834 | 183 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: N2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | PARE DEWOLF | 3367 | 57 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NISW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | PARKS FAMILY COMPANY, LLC | 992 | 299 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | PASCHALL PROPERTIES, INC. | 3429 | 222 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NWSW, S2SWNW, S2N2SWNW, S2N2N2SWNW, W2W2W2SENW, E2SW, W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | PAT HYBARGER | 3388 | 12 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | PAT MARTIN | 1122 | 574 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | PATRICIA A. MORGAL | 3586 | 35 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | PATRICIA A. MORGAL | 3586 | 35 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | PATRICIA A. POWELL | 3565 | 153 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets...
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN #1-29H | PATRICIA A. POWELL | 3560 | 52 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | PATRICIA AND A.J. HUDACKOHWJTWROS | 1943 | 363 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | PATRICIA ANN FENDER | 2022 | 5 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | PATRICIA ANN JOHNSTON ADAMS | 3541 | 291 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | PATRICIA ANN LUNDREGAN | 1924 | 14 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | PATRICIA ANN NEIL | 3145 | 91 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: NESE, E2NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | PATRICIA ANN REDENBAUGH | 3470 | 291 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | PATRICIA ANNE JOHNSON ADAMS | 3470 | 248 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHEAST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | PATRICIA ANNE JOHNSON ADAMS | 3470 | 248 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | PATRICIA ANNE JOHNSON ADAMS | 3470 | 248 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: S2N2NENE, S2NENE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | PATRICIA ANNE JOHNSON ADAMS | 3470 | 248 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | PATRICIA ANNE JOHNSTON ADAMS | 3319 | 133 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | PATRICIA BELL LEE | 3524 | 174 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | PATRICIA ELAINE CHAFFIN | 3506 | 153 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | PATRICIA GUNTER | 1944 | 217 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | PATRICIA KEPLEY CLEMENTS | 3727 | 96 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE WEST 20.00 ACRES OF LOT 3, THE WEST 8.16 ACRES OF SOUTH | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | PATRICIA KEY ROBERTS | 3590 | 167 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SWNE, W2NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | PATRICIA LEA WHITESIDE | 2022 | 552 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | PATRICIA LITTLE | 3710 | 181 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | PATRICIA MARTINEZ | 3458 | 27 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | PATRICIA NOLEN CURTIS | 3651 | 9 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | PATRICIA NOLEN DUKES | 3651 | 7 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | PATRICIA S. RIVES | 1861 | 297 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | PATRICK A. LIPPMAN REV TRUST | 3524 | 180 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | PATRICK HUBBARD | 3379 | 95 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | PATRICK J. CULLINAN, DEALING SOLE | 3495 | 53 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 24: E2SW, NWSW, S2SWNW, S2N2SWNW, S2N2NSNW, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | PATRICK S. MOON | 3670 | 30 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | PATSY A. MIRACLE-PICKENS REVOCABLE LIVING TRUST, PATSY A MIRACLE-PICKENS, TRUSTEE | 1107 | 397 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NW, LESS HIGHWAY | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | PATSY GRAGG | 3565 | 137 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NORTH 16.16 ACRES OF LOT 6, EAST 2.30 ACRES OF EAST 12.30 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | PATSY JOYCE SMITH | 3636 | 299 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | PATSY S. GRAGG | 3376 | 201 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | PATTERSON FAMILY FOUNDATION | 3398 | 293 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | PATTERSON NORVELL | 3304 | 67 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NWSW, SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| OZZIE #1-20 | PATTERSON PARDNERS LLC | 3256 | 224 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | PATTERSON PARDNERS LLC | 3410 | 146 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GEARHART #1-31H | PATTERSON PARDNERS LLC | 3410 | 146 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: E2NE, E2W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | PATTERSON PRODUCTION, LLC | 3570 | 267 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | PATTY LOU NOBLIN DAVIS | 3584 | 249 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | PAUL A. THOMPSON & PAMELA RUTH | 1958 | 16 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: N2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | PAUL AND BETSY ACHE FAMILY | 3571 | 12 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | PAUL EDWARD TUCKER | 3319 | 141 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | PAUL HOUSTON TRUST, KATHERINE V. HOUSTON, TRUSTEE | 3622 | 69 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NWSE, LIMITED TO ALL ZONES ONE HUNDRED (100') FEET | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | PAUL HOUSTON TRUST, KATHERINE V. HOUSTON, TRUSTEE | 3465 | 5 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | PAUL HOUSTON TRUST, KATHERINE V. HOUSTON, TRUSTEE | 3477 | 66 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, E2SE, E2W2SE, W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | PAUL HOUSTON TRUST, KATHERINE V. HOUSTON, TRUSTEE | 3465 | 5 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | PAUL HOUSTON TRUST, KATHERINE V. HOUSTON, TRUSTEE | 3565 | 214 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | PAUL HOUSTON, INDIVIDUALLY AND AS ATTORNEY IN FACT FOR DIANA HOUSTON | 755 | 49 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 24: N2SWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | PAUL HOUSTON, INDIVIDUALLY AND AS ATTORNEY IN FACT FOR DIANA HOUSTON | 738 | 364 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: SESE, S2SWSE, S2NWSWSE, SWSWNESE, N2SWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | PAUL HOUSTON, INDIVIDUALLY AND AS ATTORNEY IN FACT FOR DIANA HOUSTON | 741 | 548 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: SESE, S2SWSE, S2NWSWSE, SWSWNESE, N2SWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | PAUL L. SHEEHAN | 3642 | 127 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS A 100 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | PAUL M VOREL, JR | 1756 | 67 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | PAUL MATHEWS | 3503 | 269 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: LOT 3, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | PAUL MATTHEWS | 3421 | 210 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | PAUL MATTHEWS | 3421 | 210 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | PAUL O. HUSER TESTAMENTARY TRUST | 3345 | 289 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | PAUL ODELL HAMILTON | 3404 | 265 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | PAUL ODELL HAMILTON | 3404 | 265 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | PAUL OWEN HUSER TESTAMENTARY TRUST, WILLIAM D. HUSER, ET AL., TRUSTEES | 3419 | 96 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: SWNE, EAST 40 ACRES OF LOT 1, EAST 40 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | PAUL OWEN HUSER TESTAMENTARY TRUST, WILLIAM D. HUSER, ET AL., TRUSTEES | 3397 | 36 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NESE, S2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | PAUL R. BURKHARDT | 1820 | 138 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | PAUL S. COWAN | 3503 | 282 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | PAUL SHELTON COWAN | 3690 | 190 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 & THE WEST 7.13 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | PAUL SHELTON COWAN | 3450 | 26 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: LOT 1, SOUTH 16.97 ACRES OF LOT 2, LOT 3, LOT 4, EAST 30.00 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | PAULA J. JOLLEY | 3402 | 140 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | PAULA JEAN WINTERS | 1117 | 574 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: W2NW, N2NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| QUAID #1-21H | PAULETTE M. COLE | 3635 | 14 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | PAULINE E RENFRO TESTAMENTARY | 3497 | 231 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 36: W2W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | PEARL STATES, INC. | 3450 | 16 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | PEC MINERALS | 3690 | 179 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | PEC MINERALS LP | 2078 | 790 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | PEC MINERALS LP | 1148 | 5 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: E2SWNE, LOT 1, E2 OF LOT 2 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | PEC MINERALS LP | 3602 | 7 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | PEC MINERALS LP | 3558 | 80 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | PEC MINERALS LP | 3571 | 3 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: WEST 5.60 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | PEC MINERALS, LP | 3565 | 162 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | PEC MINERALS, LP | 3683 | 228 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | PEGGY JOYCE FORD | 3091 | 1 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | PEGGY LOUISE STINSON | 6573 | 2371 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | PEGGY MAHONE | 3375 | 154 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | PEGGY MILLER STUMPP | 3091 | 3 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | PENTAGON OIL COMPANY | 1141 | 66 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | PENTAGON OIL COMPANY | 1109 | 286 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWNE, S2NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | PENTAGON OIL COMPANY | 3677 | 211 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: W2SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | PENTAGON OIL COMPANY | 3697 | 113 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NWNE, NESWNE, NWSENE, SE LESS AND EXCEPT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | PENTAGON OIL COMPANY | 3535 | 170 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | PENTAGON OIL COMPANY, A TEXAS | 11854 | 1854 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: E2SW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | PERKINS FAMILY REV. LVG. TR | 3506 | 151 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2W2SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | PERKINS FAMILY REVOCABLE LIV TRUST | 3628 | 134 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2NE, N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | PERKINS FAMILY REVOCABLE LIVING | 3313 | 68 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | PERKINS FAMILY REVOCABLE LIVING TRU | 3313 | 270 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | PERKINS FAMILY REVOCABLE LIVING TRUST, BETTY JO PERKINS & KRIS J. CALVERT, CO-TRUSTEES | 3402 | 156 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 32: SWNE, EAST 40 ACRES OF LOT 1, EAST 40 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | PERKINS FAMILY REVOCABLE TRUST | 3386 | 10 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | PERKINS FAMILY REVOCABLE TRUST | 3477 | 22 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | PERKINS FAMILY REVOCABLE TRUST | 3370 | 83 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWNW, NESW, SENENW, E2SWNENW, N2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | PETER & NANCY KEANE TRUST | 3446 | 54 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | PETER & NANCY KEANE TRUST | 3446 | 54 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NENE, E2SENE, SWSENE, SESWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | PETER & NANCY KEANE TRUST, NANCY ELLSWORTH KEANE, SPECIAL TRUSTEE | 3423 | 251 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | PETER & NANCY KEANE TRUST, NANCY KEANE, SPECIAL TRUSTEE | 3452 | 140 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| QUAID #1-21H | PETER & NANCY KEANE TRUST, NANCY KEANE, SPECIAL TRUSTEE | 3477 | 69 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, E2NE, E2SE, E2W2SE, W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | PETER L. PETTY | 11023 | 1606 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 1, 2, 6, 7, 8, LESS AND EXCEPT A STRIP OF LAND FORMERLY | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | PFANENSTIEL COMPANY LLC | 3582 | 131 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | PHIL BARRETT & ALINE BARRETT, H/W | 1967 | 539 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | PHIL SYMCOX | 1105 | 687 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | PHILIP HARJO, A/K/A PHILLIP HARJO | 3681 | 125 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | PHILIP & SHIRLEY MLYNEK | 1812 | 741 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | PHILLIP CLAYTON TACKRAY | 2115 | 138 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: NWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | PHILLIP LEE COWAN | 3535 | 160 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, WEST 7.14 ACRES OF LOT 5, WEST 7 13 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | PHILLIP LEE COWAN | 3520 | 105 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27 12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | PHILLIP LEE COWAN | 3361 | 165 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | PHILLIP LEE COWAN | 3457 | 238 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | PHILLIP LEE COWAN | 3417 | 118 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: 1, SOUTH 16.97 ACRES OF LOT 2, LOT 3, LOT 4, EAST 30.00 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | PHILLIP M. HERRIOTT TRUST, DALE T HERRIOTT, TRUSTEE | 3524 | 50 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | PHILLIPS MINERAL TRUST, ELIZABETH P. FOX, TRUSTEE. | 1108 | 237 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | PHYLLIS A MATHEWS FIELDS | 3517 | 120 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NWNW, NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | PHYLLIS A MATHEWS FIELDS | 3504 | 189 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2SWSW, S2S2NWSW, S2SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | PHYLLIS MATHEW FIELDS | 3410 | 130 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | PHYLLIS MATTHEWS FIELDS | 1111 | 184 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | PILAR R  HERRIOTT TRUST, DALE T HERRIOTT, TRUSTEE | 3524 | 47 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | PNB INVESTMENT GROUP | 1126 | 27 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: S2NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | PRESTWICK RESOURCES, LLC | 11792 | 1658 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3, LOT 4 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | PROFESSIONAL FIELD SERVICES, INC. | 1939 | 196 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NW, S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H & GEARHART #1-31H | R B ADAMS MINERALS LLC | 3415 | 6 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 3, LOT 4, W2NWNE, NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GEARHART #1-31H | R B ADAMS MINERALS LLC | 3415 | 6 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 3, LOT 4, W2NWNE, NENW INSOFAR AND ONLY INSOFAR | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | R B ADAMS MINERALS, L.L.C. | 3528 | 195 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2W2SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | R B ADAMS MINERALS, LLC | 3628 | 128 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS A 1 00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | R. A. MACDONELL COMPANY | 3635 | 20 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | R. A. MACDONNELL COMPANY | 3493 | 31 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | R. B. ADAMS MINERALS, LLC | 3541 | 289 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: LOT 5, NORTHWEST 10 25 ACRES OF LOT 3, WEST 19 42 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | R. B. ADAMS MINERALS, LLC | 3542 | 1 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | R. B. ADAMS MINERALS, LLC | 3609 | 126 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 32: SWNE, EAST 40 00 ACRES OF LOT 1, EAST 40 00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | RAGAN PETROLEUM, INC | 3565 | 190 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| GROVES #1-8H | RALPH A. JOHNSTON FOUNDATION, INC. | 3570 | 229 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE WEST 27.43 ACRES OF LOT 4 (47.43 AC) & WEST 10 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | RALPH A. JOHNSTON FOUNDATION, INC. | 3571 | 23 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | RALPH JUNIOR STONE | 1109 | 283 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | RALPH MICHAEL ERNST | 2046 | 489 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | RAMONA MARIE WARLEDO | 3458 | 21 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | RANDALL EVANS BY FLOYD EVANS, AIF | 3452 | 62 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: N1SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | RANDALL O EVANS | 1109 | 610 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 10 & 11 OF 03-11N-07E BY ACCRETION INTO 10-11N-7E; | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | RANDALL RUDOLF | 2049 | 10 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | RANDY EVANS | 1110 | 689 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W2SWNE AND SENW AND SOUTH 20 ACRES OF LOT 4 AND | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | RANDY EVANS | 3459 | 185 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 1, 4, AND NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | RANDY EVANS | 3494 | 298 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | RANDY EVANS | 3361 | 171 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | RANDY EVANS, A/K/A RANDALL EVANS | 1108 | 289 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NE, NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | RANDY FEGER | 3517 | 352 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | RANDY FEGER | 3609 | 132 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | RANDY HARJO | 3402 | 0210-021 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: N1SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | RAVONA LYNN WOODARD | 1139 | 144 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | RAY CONDICT | 3584 | 234 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SWNESW, S2NWSW, W2SESW, SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | RAY COWAN | 3565 | 147 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 AND THE WEST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | RAY COWAN | 3547 | 275 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | RAY COWAN | 3468 | 119 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | RAY COWAN | 3493 | 39 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: LOT 1, SOUTH 16.97 ACRES OF LOT 2, LOT 3, LOT 4, NORTH 18.51 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | RAY FISHER, AIF FOR ALICE FISHER | 1110 | 721 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W2SWNE AND SENW AND SOUTH 20 ACRES OF LOT 4 AND | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | RAYMOND BRANN REID, III | 1139 | 146 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | RAYMOND E. MOON | 3670 | 26 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | RAYMOND L. OVERALL REVOCABLE TRUST | 3300 | 77 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | RAYMOND LEE JENKINS | 1138 | 7 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | RAYMOND WAYNE WEBB, JR. | 2014 | 465 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | REAGAN HORTON AND MICHELLE HORTON | 1138 | 13 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | REBA FLUTE | 3458 | 13 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | REBECCA ANN LONG BROWN | 3230 | 186 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | REBECCA ENLOW | 3651 | 30 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2W2SE, E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | REGENA EWING | 3590 | 133 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4, EAST 12.41 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Statement of Financial Affairs
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| GROVES #1-8H | REGINA MOSER | 3565 | 141 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NORTH 16.16 ACRES OF LOT 6, EAST 23.30 ACRES OF EAST 12.30 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | REGINA MOSER | 3358 | 13 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | REMA SESSIONS EMERSON REVOCABLE TRUST, REMA SESSIONS EMERSON, TRUSTEE | 3376 | 21 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | RENAE KNIGHTEN | 2042 | 751 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | REPLOGLE COMPANY L.L.C. | 3465 | 1 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | REPLOGLE COMPANY L.L.C. | 3465 | 1 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | REPLOGLE COMPANY LLC | 3477 | 78 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, E2SE, E2W2SE, W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | REPLOGLE COMPANY LLC | 3477 | 78 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | REV INTERVIVOS TRUST OF NEVA COOPER | 3658 | 118 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | REX DALE TAYLOR | 3651 | 5 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | REX ELLIOT GATES | 2023 | 20 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | RHOADES OIL COMPANY | 3585 | 26 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | RHOADES OIL COMPANY | 3482 | 102 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | RHODA JEAN MUNSON | 2050 | 264 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | RHONDA TERRY | 2042 | 747 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | RICHARD & LINDA KODIS FAMILY TRUST | 3463 | 76 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | RICHARD & KATHRINE ROBERTS, JTWROS | 3495 | 22 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | RICHARD & LINDA KODIS FAMILY TRUST | 3452 | 89 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | RICHARD A ROBERTSON & JANICE MAE ROBERTSON REVOCABLE TRUST, RICHARD A. ROBERTSON, SOLE TRUSTEE | 3376 | 51 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | RICHARD A. JONES | 3452 | 91 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: E2SW, S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG #UG #1-35 | RICHARD B. ZUROW | 1930 | 431 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | RICHARD CAPEHART | RE11746 | 634 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: ALL OF THAT PART OF LOT 3 IN THE W2 SW LYING N. OF THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| HATFIELD #1-17H & HATFIELD #2-17H | RICHARD D. BILLINGSLEY | 3541 | 299 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | RICHARD D. BILLINGSLEY | 3503 | 287 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | RICHARD DEAN YAHOLA | 3642 | 133 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | RICHARD DOYLE YEAGER | 3383 | 159 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | RICHARD E. BUTNER | 3565 | 174 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | RICHARD ELLIOTT THURSTON | 3635 | 10 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | RICHARD MOND THACKRAY, JR | 2115 | 140 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: NWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | RICHARD NORMAN | 3642 | 145 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | RICHARD P. HAUF | 3446 | 144 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | RICHARD S SIMONS TRUST | 11162 | 1391 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3, LOT 4 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | RICHARD STIFFLER | 2036 | 538 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | RICHARD V. CARROLL | 2019 | 243 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: S2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | RICHARD V. CARROLL | 2020 | 682 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: E2SE, W2SE LESS 1 SQUARE ACRE IN THE SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | RICHARD W. FENDER | 2001 | 193 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | RICHARD WIND | 3658 | 103 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | RICHARD Y. WORSHAM | 1122 | 106 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: S2SWSW, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | RICHARD YAHOLA | 3602 | 41 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | RICHMOND CULLY | 3375 | 142 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | RICKY BANKS WEEKS | 1963 | 668 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | RINAH MARIE COKER | 1108 | 748 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (AKA NENW), LOT 3 (AKA NWNW), LOT 5 (AKA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | RITA HILL AND ALEXANDER GRAGG, HEIRS OF SHAWN GRAGG | 3358 | 11 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | RITA PHELPS | 3402 | 0218-021 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | RITA RUTH FULLER | 3677 | 209 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 10: E2NWSE, NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | RLFASH, LTD | 3536 | 143 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | RLFASH, LTD | 3681 | 62 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | ROBBIE ALBERTSON | 3407 | 143 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | ROBBIN CHADDERDON | 2115 | 142 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: NWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ROBERT & MARILYN ELLSWORTH TRUST | 3461 | 169 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| QUAID #1-21H | ROBERT A & MARILYN D ELLSWORTH TRUST | 3461 | 172 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE, E2E2SW, SE, LESS A 1.5 ACRES FOR CEMETERY IN THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | ROBERT A. & MARILYN D. ELLSWORTH | 3431 | 238 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | ROBERT A. & MARILYN D. ELLSWORTH TR | 3443 | 106 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NENE, E2SENE, SWSENE, SESWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | ROBERT A. ELLSWORTH I, INDIVIDUALLY AND AS ATTORNEY IN FACT FOR MRS. PETER (NANCY) KEANE | 740 | 853 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: SESE, S2SWSE, S2NWSWSE, SWSWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | ROBERT A. SHAW, JR REVOCABLE TRUST, ROBERT A. SHAW JR, TRUSTEE | 3565 | 149 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2SE, EAST 40.00 ACRES OF LOT 5, EAST 40.00 ACRES OF LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ROBERT A. SLEPKA, TRUSTEE OF THE | 3404 | 207 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | ROBERT ALAN LAND | 3537 | 112 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | ROBERT ARTHUR & MARILYN DELL ELLSWORTH TRUST, ROBERT ARTHUR & MARILYN DELL ELLSWORTH, | 3452 | 138 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | ROBERT BRUCE JOHNSTON | 3361 | 69 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | ROBERT BRUCE JOHNSTON | 3628 | 107 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHEAST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | ROBERT BRUCE JOHNSTON | 3547 | 265 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ROBERT BRUCE JOHNSTON | 3565 | 176 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.68 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | ROBERT CHRISTIAN ERIKSEN TRUST | 3256 | 222 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 20: NWNE, NWSE, SWNE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | ROBERT CHRISTIAN ERIKSEN TRUST | 3256 | 222 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 20: NWNE, NWSE, SWNE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | ROBERT CHRISTIAN ERIKSEN TRUST | 3145 | 158 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 20: W2E2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | ROBERT CRAWFORD | 3576 | 132 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SWNE, W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | ROBERT DAVID RANDAL | 3590 | 189 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | ROBERT DAVID RANDALL | 3446 | 148 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | ROBERT E. COATES | 3279 | 121 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | ROBERT E. DUNCAN | 2070 | 508 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ROBERT E. SIBLEY | 3376 | 49 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ROBERT EDWARD STANDLEY | 3376 | 41 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | ROBERT F. MERRELL | 1106 | 154 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: NW, LESS HIGHWAY | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | ROBERT FIXICO | 3526 | 277 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | ROBERT G. SIMPSON III | 3651 | 17 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER OF THE N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| POLLARD #1-9 | ROBERT H. & BARBARA Y HALL, HW | 11790 | 78 | TOWNSHIP 13 NORTH, RANGE 1 EAST SECTION 9: N2NE LESS 10 AC TRACT, 10 AC TRACT OF SE¼C OF N2NE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets and Liabilities
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| POLLARD #1-9 | ROBERT HOUSTON & BARBARA Y. HALL | 11792 | 1645 | TOWNSHIP 13 NORTH, RANGE 1 EAST SECTION 9: SENE, E2NE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ROBERT J. OPELA AND ELLA S. OPELA | 1966 | 20 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | ROBERT JENKINS | 1135 | 463 | TOWNSHIP 13 NORTH, RANGE 8 EAST SECTION 13: NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | ROBERT L. WILLIAMS AND DARLA R WILLIAMS, HUSBAND AND WIFE | 3454 | 101 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SENE, N2S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | ROBERT M. LUCAS, JOE F. LUCAS, AIF | 3556 | 175 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: NWSE, EAST 40.00 ACRES OF LOT 5, EAST 40.00 ACRES OF LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | ROBERT MARTIN | | | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SWSW, SESE, W2SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ROBERT MICHAEL LARNED | 3408 | 0040-004 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | ROBERT O. BOWLES, SR | 3681 | 64 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: NESW, LOTS 7, 8, 9 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | ROBERT OWEN CROMWELL | 3276 | 214 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: W2SW, SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ROBERT P. HOLASEK | 2037 | 485 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | ROBERT R. RICKNER | 3407 | 150 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | ROBERT R. RICKNER | 3532 | 83 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | ROBERT R RICKNER | 3415 | 1 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: E2SWNE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | ROBERT STEPHEN BREWER TRUST | 3407 | 145 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ROBERT V. REILLY, II, TRUSTEE OF THE ROBERT V. REILLY, II REVOCABLE TRUST | 2023 | 16 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | ROBERT V. VARNUM | 3454 | 110 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: WEST 20 ACRES LOT 2, WEST 20 ACRES LOT 3, WEST 20 ACRES LOT 6, NW 10 ACRES LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | ROBERT W. WILLMOTT, JR. | 3491 | 224 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | ROBERT WAYNE RAINS | 2070 | 571 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | ROBERT WILLIAM YAHOLA | 3680 | 257 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | ROBERT WILLMOTT, JR., TRUSTEE | 3477 | 6 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: LOT 2, SENW, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | ROBERT YEWDALL | 2088 | 390 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | ROBERTS FAMILY TRUST | 3473 | 107 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROBERTS A #1-19 | ROBERTS LIVING TRUST | 11848 | 1448 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 19: S2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| NEALON #1-17H | ROCKMONT PETROLEUM, LLC | 3658 | 131 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LEMON #1-14H | ROCKY LEE BAKER | 3528 | 205 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14:  NESW, N2SE5W | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | RODNEY & SHIRLEY KEIF FAMILY TRUST | 1134 | 835 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13:  NWSW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | RODNEY MATHERS | 999 | 502 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | ROGER BARESH | 3602 | 49 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30:  N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | ROGER BARESH | 3683 | 226 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ROGER BRINGHAM, A MARRIED MAN | 1963 | 148 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25:  S2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | ROGERS WILSON INVESTMENTS | 3585 | 36 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30:  N2NE, N2SENE, E2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ROLLIN M. KOPPEL | 3300 | 70 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25:  SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | RONALD FLOYD BISHOP | 2118 | 740 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13:  NWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | RONALD GRIFFIN | 3407 | 139 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5:  NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | RONALD JOE ADAMS | 1116 | 485 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14:  E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | RONALD MERRITT MORRIS | 3477 | 60 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18:  E2SWSE, NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | RONALD MERRITT MORRIS | 3477 | 60 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19:  NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | RONALD NUNLEY | 3376 | 203 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29:  NWSE, S2NESE, S2SE, NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | RONALD W. BROADRICK | 2004 | 6657 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14:  W2SE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | ROSA WHISMAN | 3671 | 75 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19:  NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ROSALEE MAYNARD | 1946 | 571 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25:  SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | ROSCOE DUNCAN | 2065 | 574 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19:  E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | ROSE M. HAGER | 3570 | 223 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8:  W2SWNE, THE SOUTH 8.09 ACRES OF THE SOUTH 16.37 ACRES OF LOT 7, LOT 4, LOT 5, LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ROSE MARIE HOUGH | 3571 | 31 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29:  SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | ROSEMARIE R. SIMONS, TRUSTEE OF THE RICHARD S. SIMONS TRUST | 11162 | 1391 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30:  LOT 3 AND 4 LYING SOUTH OF THE DEEP FORK DRAINAGE DITCH | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | ROSEMARY HAXTON | 3637 | 46 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21:  E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | ROSEMARY ROBERTSON | 3602 | 69 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30:  N2NE, N2SENE, NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 53 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLIN #1-18H | ROSEMARY ROBERTSON | 3408 | 109 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: LOTS 7, 8, 9, NESW INSOFAR AND ONLY INSOFAR AS THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | ROSEMARY S. ZIMBELMAN | 1832 | 520 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ROSS LANDERS | 3396 | 181 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWSE, S2NESE, S2SE, LOT 5, LESS 0.5 ACRES FOR CEMETERY | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | ROY B. ADAMS | 3309 | 272 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | ROY C WARLEDO | 3458 | 19 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | RUBY BENDER | 3658 | 99 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | RUBY I KYRK REVOCABLE TRUST | 3495 | 6 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | RUBY I. KYRK, TRUSTEE OF THE KYRK | 3361 | 188 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | RUBY INEZ WRIGHT | 3642 | 147 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2W2SE, E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | RUBY INEZ WRIGHT | 3651 | 39 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | RUBY KYRK, A/K/A RUBY I. KYRK, TRUSTEE OF THE KYRK 1990 REVOCABLE TRUST | 3473 | 113 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 1, 4, AND NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | RUSSELL & VALARIE NIELSEN TRUST | 3446 | 61 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, WEST 7.14 ACRES OF LOT 5, WEST 7.13 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | RUSSELL & VALARIE NIELSEN TRUST | 3446 | 61 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 27.12 ACRES OF LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | RUSSELL COKER, JR. | 1107 | 377 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | RUSSELL D. BEHRENDS | 3266 | 283 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NWNE, NWSE, SWNE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | RUSSELL N. & VALERIE A. NIELSON | 3372 | 267 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | RUSSELL S. MILLER TRUST, PAT MARTIN, TRUSTEE | 1122 | 577 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | RUTH BUIE | 3680 | 259 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | RUTH ELIZABETH HARRIS THORNTON | 3379 | 147 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NORTHWEST 10.25 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | RUTH EVELYN MACKLIN ALLEN | 11756 | 71 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: NW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | RUTH FLEMING, TRUSTEE OF THE RUTH FLEMING TRUST | 755 | 47 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: N2SWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | RUTH MCGLORY | 3547 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | RUTH SKAGGS | 3300 | 81 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | S & P ASSOCIATES, INC | 3355 | 25 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | S & P ASSOCIATES, INC | 3355 | 25 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | S. E. CULLINAN, JR. DEALING SOLE | 3476 | 257 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: E2SW, NWSW, S2SWNW, S2N2SWNW, S2N2NSWNW, W2W2W2SENW, W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
of Ass...
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| NEALON #1-17H | S. H. DAVIS COMPANY | 3493 | 37 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | S. H. DAVIS COMPANY | 3635 | 18 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | SALLY ANN SKALA | 3546 | 161 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 12.41 ACRES LOT 3, EAST 40.46 ACRES LOT 4, EAST 12.38 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | SALLY FRAZIER | 3516 | 12 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: N2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | SALLY LITHERLAND | 3690 | 188 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 AS TO ALL RIGHTS, LESS AND EXCEPT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | SALLY LITHERLAND, DEALING SOLE | 3452 | 60 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: W2SE, E2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | SAM G. WILLS, JR., AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LESSLIE A. WESTERFELHAUS | 3446 | 50 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: N2SESE, SWSESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | SAMANTHA TRAN | 1121 | 315 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | SAMANTHA TRAN | 3503 | 284 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | SAMMY SELF | 3670 | 36 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | SAMUEL E. MOORE INTERVIVOS REVOCABLE TRUST, LIDA JEAN MOORE, SUCCESSOR TRUSTEE | 3462 | 78 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: S2 OF LOT 3, LOT 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | SAMUEL E. MOORE REVOCABLE TRUST | 3642 | 159 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | SAMUEL E. MOORE REVOCABLE TRUST | 3642 | 159 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | SAMUEL HARJO | 3594 | 76 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNNE, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | SAMUEL HARJO A/K/A SAMMUEL HARJO | 3680 | 281 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | SANDRA CAREY | 3609 | 42 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | SANDRA JAMIESON EDENS | 11471 | 1117 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 3, 5, AND 18 LYING NORTH OF THE DEEP FORK DRAINAGE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | SANDRA JONES TIPPEN | 1946 | 559 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: EAST 56 ACRES W2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | SANDRA KAY SMITHEY | 3576 | 95 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: SWSW; LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | SANDRA KAY TOLBERT | 3677 | 207 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10: E2NWSE, NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | SANDRA KAYE TOLBERT | 3536 | 147 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | SANDRA SAWYER | 3658 | 201 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | SANDSTONE ENERGY ACQUISITIONS CORP. | 2110 | 57 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | SAPPINGTON ENERGY INTERESTS LTD. | 1832 | 522 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| LIMON #1-14H | SARA A. MILES | 3537 | 58 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NE5W, N25E5W | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | SARA BETH WOFORD | 3358 | 9 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S3SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | SARA HAMBLIN | 1944 | 222 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | SARA JANAE HILL | 3628 | 86 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | SARAH JUNE YAHOLA | 3658 | 77 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | SARAH LEE DAVIS | 3541 | 19 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: N4SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | SARAH MORTON TRUST, BANCFIRST, TRUSTEE | 3576 | 75 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | SARAH MORTON TRUST, BANCFIRST, TRUSTEE | 3576 | 109 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | SARAH RAFFRAY | 3407 | 137 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | SARELDA BURGENER (MARSHALL) | 1820 | 124 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: SE, E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | SAUNDERS-WALLACE LLC | 3445 | 59 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | SCHWEMLEY FAMILY TRUST DTD 3/20/08 | 2012 | 400 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | SCOTT L ROBERTS | 3236 | 66 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | SCOTT MARTIN | 3710 | 186 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | SEARCEY F. HUNT, JR | 3379 | 179 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | SELLERS & SELLERS COMPANY | 1106 | 682 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: W2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | SELLERS & SELLERS COMPANY | 1106 | 686 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | SHANNON SMITH SURRETT | 3473 | 91 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNW, NWSW, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | SHANNON TROSPER WELLS & RANDY WELLS | 3683 | 215 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN. | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | SHANTEL RENEE BIGHEAD-YARBROUGH | 3710 | 202 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | SHAR JAN INVESTMENTS, LLC | 3476 | 261 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 36: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | SHARON ANN GAINES | 3576 | 93 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 17: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| FLEET #1-6H | SHARON CARPENTER | 3476 | 263 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: W2SWSE, SESW, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | SHARON LEE | 1812 | 743 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | SHARON WEINER, DEALING SOLE | 1953 | 250 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | SHARRON KAY HARIRY | 3658 | 122 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 1, LOT 4, THE WEST 7.14 ACRES OF LOT 5 AND THE WEST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | SHARRON KAY HARIRY | 3658 | 129 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | SHARRON KAY HARIRY | 3457 | 243 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: LOT 1, SOUTH 16.97 ACRES OF LOT 2, LOT 3, LOT 4, EAST 30 00 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | SHEENA BILLY | 3594 | 106 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | SHEENA R. BILLY | 3681 | 135 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | SHEILA HAMBLIN | 1944 | 226 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30: N2SE, SESE, SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | SHELLEY ANN MORAN AND JAMES MORAN | 1967 | 40 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | SHELLEY ANN MORAN AND JAMES MORAN | 2058 | 416 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | SHELLY HEINZIG | 1101 | 122 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWNE, S2NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | SHELLY HEINZIG | 1123 | 24 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | SHERENE ANNETT ORR | 3477 | 64 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | SHERRIE SMITH | 3376 | 43 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | SHERRY ANN MIDDIEN | 3470 | 254 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | SHERRY HAMMONS | 1116 | 483 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | SHERRY HAMMONS | 3497 | 46 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN #1-29H | SHIRLEY A. (HARJO) PIGEON | 3681 | 121 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | SHIRLEY A. HARJO PIGEON | 3594 | 102 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | SHIRLEY A. SLOAN | 3628 | 148 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | SHIRLEY A. WALKER | 3383 | 153 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | SHIRLEY ANN BRINKLEY | 3576 | 63 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | SHIRLEY FAUCETTE | 3391 | 62 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | SHIRLEY JEAN BLEEKER | 3650 | 268 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW AND W2NE AS TO ALL RIGHTS, LESS AND EXCEPT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | SHIRLEY JEAN BLEEKER | 3637 | 11 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | SHIRLEY JEAN BLEEKER | 3635 | 47 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | SHIRLEY KOSCH | 1948 | 589 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | SHIRLEY R WHITE | 3452 | 138 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | SHIRLEY R. WHITE | 3452 | 163 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | SHIRLEY SULLIVAN, A SINGLE WOMAN | 3443 | 119 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: N2SENW, N2S2SENW, S2S2SENW, NWSE, LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | SLIM ROYALTY, L.L.C | 2058 | 406 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | SONDRA MAYNE | 2042 | 753 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | SPANISH COVE RETIREMENT | 3319 | 139 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | ST. GERMAIN COMPANY | 3493 | 33 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | ST GERMAIN COMPANY | 3635 | 22 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER OF THE N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | ST. PAUL'S UNITED METHODIST CHURCH | 3628 | 130 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| GROVES #1-8H | STACI WORLEY DOUGLAS GARRISON | 3683 | 211 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SE AS TO ALL RIGHTS LESS AND EXCEPT THE MISSISSIPPIAN, WOODFORD, MISENER-HUNTON, SYLVAN, AND VIOLA COMMON | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | STACI WORLEY DOUGLAS GARRISON | 3609 | 80 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: E2SWNE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | STANLEY G & JULIA W KENNEDY FAMILY TRUST | 3609 | 137 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | STANLEY G. KENNEDY AND JULIA W. KENNEDY | 3536 | 119 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | STANLEY K. BROWNLEE, SUCCESSOR TRUSTEE OF THE BERNICE PARKS ALDRICH TRUST | 2103 | 794 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: S2, E2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | STANLEY K. BROWNLEE, SUCCESSOR TRUSTEE OF THE BERNICE PARKS ALDRICH TRUST UNDER REVOCABLE | 2023 | 12 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: W2NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | STANLEY K. BROWNLEE, SUCCESSOR TRUSTEE OF THE BERNIE ALDRICH TRUST UNDER REVOCABLE TRUST | 1058 | 608 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | STANLEY K. BROWNLEE, SUCCESSOR TRUSTEE OF THE BERNIE ALDRICH TRUST UNDER REVOCABLE TRUST | 1001 | 776 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | STEPHANIE BEAR GOODWIN | 3358 | 238 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | STEPHANIE J RIDDLE | 3476 | 65 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SWNW, NWSW, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GEARHART #1-31H | STEPHANIE W. ABRAHAMSON | 3514 | 278 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 1, LOT 2, W2NWNE, NENW, W2SWNE, E2SENW INSOFAR | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GEARHART #1-31H | STEPHANIE W. ABRAHAMSON | 3514 | 278 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: LOT 1, LOT 2, W2NWNE, NENW, W2SWNE, E2SENW INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS W2NWNE, NENW, W2SWNE, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | STEPHEN C. DOWELL | 3590 | 199 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | STEPHEN C DOWELL | 3590 | 278 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16 77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | STEPHEN E DELANEY | 11013 | 1773 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NESW, SESW, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS NESW AND SESW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | STEPHEN EDWARD KITCHEN | 2004 | 242 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | STEPHEN J. GOODALL | 1139 | 329 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: W2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | STEPHEN K CAGLE & RUTHANN K CAGLE | 11947 | 50 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | STEPHEN W DAVIS | 3491 | 257 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | STEVE ED STANDLEY | 3358 | 21 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HORSESHOE #1-16H | STEVE NEAL, A/K/A STEVEN NEAL | 3709 | 60 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 16: NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | STEVEN BORDERS | 1971 | 774 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | STEVEN C. LADD & KRISTEN E. LADD | 2054 | 521 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | STEVEN C. LADD & KRISTEN E. LADD, NOW WHITE | 1965 | 56 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | STEVEN C. MEIER | 1966 | 474 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | STEVEN J. HARJO | 3375 | 186 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets and Liabilities
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN #1-29H | STEVEN M. BILLINGSLEY | 3560 | 50 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | STEVEN ROBERT WILKERSON REVOCABLE TRUST, STEVEN ROBERT WILKERSON, TRUSTEE | 3358 | 17 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: S2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | STEVEN V CARROLL | 2020 | 682 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: S2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | STEVEN V. CARROLL | 2103 | 789 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: E2SE, W2SE LESS 1 SQUARE ACRE IN THE SWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | STOYAN T. NEDELTCHEV | 1924 | 16 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: NW, S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | SUE BAKHAUS BENTIVOGLI | 3431 | 252 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | SUE BAKHAUS BENTIVOGLI | 3452 | 161 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | SUE DAVIS TRUST FOR EARL A  DAVIS | 3491 | 255 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | SUE DAVIS TRUST FOR MARY A. DAVIS | 3491 | 249 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20:  SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | SUE LYN DAY | 996 | 329 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | SUMMER DAWN PAYNE | 3680 | 265 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20:  NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | SUMMER DAWN PAYNE | 3680 | 273 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | SUNMORE OKLAHOMA PARTNERS, LLC | 3459 | 183 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10:  E2E2SWNE, S2S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | SUSAN & LORENZO EDWARD CARTER TRUST | 3521 | 171 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: SWSE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | SUSAN ALICE MASHBURN | 3536 | 130 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20:  EAST 12.41 ACRES LOT 3, EAST 40.48 ACRES LOT 4, EAST 12.38 ACRES LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | SUSAN BROOKS MCCALMAN | 3865 | 158 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2SE, EAST 40 00 ACRES OF LOT 5, EAST 40 00 ACRES OF LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Schedule of Assets and Liabilities
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| BLEEKER #1-31H | SUSAN BROOKS MCCALMAN | 3609 | 109 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | SUSAN BROOKS MCCALMAN | 3609 | 109 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NESE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | SUSAN H CARTER & LORENZO EDWARD CARTER REV TRUST, SUSAN H. CARTER, SURVIVING TRUSTEE | 3379 | 185 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: SWNE, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | SUSAN H. & LORENZO CARTER 1998 TRUST | 3376 | 158 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | SUSAN H. & LORENZO EDWARD CARTER | 3345 | 281 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | SUSAN H. & LORENZO EDWARD CARTER TR, SUSAN H. CARTER, TRUSTEE | 3570 | 231 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE WEST 20.00 ACRES OF LOT 3; THE WEST 4.16 ACRES OF SOUTH | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | SUSAN H. CARTER AND LORENZO EDWARD CARTER REVOCABLE TRUST, SUSAN H. CARTER, SURVIVING TRUSTEE | 3376 | 29 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NESE, S2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | SUSAN JANE LEE | 3520 | 99 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | SUSAN LISTON | 3658 | 160 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER OF THE W2W2SE, THENCE RUNNING NORTH 140 YARDS, THENCE WEST 51 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | SUSAN M. GINSBERG | 3319 | 169 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | SUSAN MEREDITH MOORE | 3486 | 46 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | SUSAN MOORE | 3570 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | SUSIE M. HARJO | 3383 | 141 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | SWAN ROYALTY CO , INC. | 3506 | 155 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: E2SW, NWSW, S2SWNW, S2N2SWNW, S2N2N2SWNW, W2W2W2SENW, W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | SYDNEY R. CLARKE, III, ATTORNEY-IN-FACT FOR KATHRYN CLARKE, NOW GLAST, SYDNEY R. CLARKE, III, | 3278 | 50 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | SYLVIA GAIL PHILLIPS | 3520 | 97 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | T & C RUSSELL, LLC | 3450 | 23 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: E2SWNE, SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | T. A. CORZINE EVANS | 3376 | 59 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | T.J. SIMEK | 1874 | 583 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | T.J. SIMEK | 1958 | 742 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | T.J. SIMEK | 3541 | 71 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | T.L. BECK | 1953 | 516 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| CANNON #1-30H | TALITHA RUIZ | 1944 | 205 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 30: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | TAMARA MARTIN | 3710 | 200 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | TAMI BISHOP | 1992 | 361 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | TAMMY BLEEKER MILLIKAN | 3609 | 50 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | TAMMY L. SATTERWHITE | 3514 | 237 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: N2NE, SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | TAMMY MILLIKAN | 3590 | 121 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | TAMMY MILLIKAN | 3658 | 210 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE AS TO ALL RIGHTS, LESS AND EXCEPT THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | TAMMY MILLIKAN | 3576 | 154 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 6, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | TAMMY MILLIKAN | 3609 | 128 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | TED CLEMENS, JR AND JEN ANNE CLEMENS, TRUSTEES OF THE JEN ANNE CLEMENS 1998 REVOCABLE | 11660 | 439 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOT 3, LOT 4 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | TEDDY VICTOR TUCKER OPERATING COMP | 3313 | 70 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | TEDDY VICTOR TUCKER OPERATING COMPANY, LLC | 3446 | 139 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | TERESA D. MCGIRT | 3586 | 39 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | TERESA D. MCGIRT | 3586 | 39 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | TERESA GRIFFIN WARREN | 3628 | 132 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | TERESA LOTTRIDGE | 3570 | 216 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NORTH 16.16 ACRES OF LOT 8, EAST 2.30 ACRES OF EAST 12.30 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | TERESA LOTTRIDGE | 3394 | 267 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | TERI LYN WATERMAN | 3658 | 114 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | TERI LYN WATERMAN | 3565 | 145 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: SOUTH 8.09 ACRES OF THE SOUTH 16.17 ACRES OF LOT 7, LOT 4, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | TERRY HUGHES | 2016 | 254 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | TERRY JACK RISENHOOVER, II | 3537 | 60 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: N2NW, SENW, N2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | TERRY MCCRARY | 3618 | 173 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: THE NORTH 12.76 ACRES OF LOT 1, LOT 2, LOT 3 AND LOT 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | TERRY MCCRARY | 3379 | 15 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: W2SE, EAST 40 ACRES OF LOT 5, EAST 40 ACRES OF LOT 8, WEST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | TERRY MCCRARY | 3628 | 174 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: SWNE, EAST 40.00 ACRES OF LOT 1, EAST 40.00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | TERRY W. & PATRICIA D. GROVES | 3457 | 271 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: LOT 8, LESS A 40.0000 ACRE METES AND BOUNDS TRACT | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | TERRY W. RENFRO | 3570 | 275 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: EAST 40.48 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | TERRY WAYNE MULLEN | 2054 | 735 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | TERRY YVONNE JAMES | 1955 | 526 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | TETON PROPERTIES, LLC | 3697 | 117 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W/2 SW/4 NE/4 & THE EAST 10.00 ACRES OF LOT 4 AS TO ALL | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | THE BOARD OF COUNTY COMMISSIONERS | 3707 | 295 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: A 1.50 ACRE TRACT BEGINNING IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | THE BRIAN M. COWAN REV TRUST, KACEY A. COWAN, INDIVIDUALLY & AS TRUSTEE | 3470 | 273 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGAR #1-5H | THE CARVER ROYALTY COMPANY, L.L.C. | 3462 | 3 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | THE CARVER ROYALTY COMPANY, L.L.C. | 3462 | 14 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7:  N2SE, E2NWSE, NWNE, N2NENE, SENE, SESE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFELD #1-17H & HATFIELD #2-17H | THE CARVER ROYALTY COMPANY, L.L.C. | 3462 | 21 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17:  LOT 1, LOT 4, WEST 7.14 ACRES OF LOT 5, WEST 7.13 ACRES OF | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | THE CARVER ROYALTY COMPANY, L.L.C. | 3462 | 24 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | THE CARVER ROYALTY COMPANY, L.L.C. | 3461 | 299 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | THE CASEY JOINT TRUST | 2002 | 258 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | THE CLARKE III, LLC | 1127 | 741 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| TEBOW #1-10 | THE CLARKE III, LLC | 3248 | 19 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 10 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H | THE CLARKE III, LLC | 3506 | 55 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | THE CLARKE III, LLC | 3466 | 144 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | THE CLARKE III, LLC | 3646 | 32 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | THE CLARKE III, LLC; ROBERT NORVELL CLARKE, SOLE TRUSTEE OF THE NORVELL CLARKE TRUST | 3620 | 18 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: S2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | THE DEAN FAMILY LIMITED PARTNERSHIP | 3622 | 88 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: N2SE, EAST 30.00 ACRES OF LOT 5 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | THE DRB TRUST | 1108 | 297 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | THE FLEMING GROUP LLC | 3477 | 83 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, E2SE, E2W2SE, W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | THE FLEMING GROUP LLC | 3394 | 257 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | THE FLEMING GROUP, L.L.C. | 3403 | 94 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | THE FLEMING GROUP, L.L.C. | 3407 | 148 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8:  NENE, E2SENE, SWSENE, SESWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | THE FLEMING GROUP, LLC | 3565 | 212 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | THE HERRICK TRUST ESTATE | 1118 | 24 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUEY #1-19H | THE HOWELL LIVING TRUST | 1833 | 203 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | THE J. BRYCE WYNNE LIVING TRUST | 1108 | 294 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | THE JOHN C. & DIANE R. WYNNE TRUST | 1108 | 291 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | THE KYRK 1990 REVOCABLE TRUST | 1105 | 706 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: NE, NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | THE LIBERTY NATIONAL BANK AND TRUST COMPANY OF OKLAHOMA CITY | 5979 | 1 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | THE MTMJ TRUST DATED 31ST DAY OF DECEMBER, 1987 | 6573 | 2361 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | THE OTT REVOCABLE TRUST DTD 4-1-76 | 3260 | 281 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: W2SW, SESW, NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | THE PAUL & BETSY ACHE FAMILY, L.P. | 1118 | 767 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | THE PERKINS FAMILY REVOCABLE LIVING | 3236 | 64 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | THE PERKINS FAMILY REVOCABLE LIVING | 3256 | 227 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | THE PERKINS FAMILY REVOCABLE LIVING | 3135 | 240 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKMON #1-24H & BLACKMON #2-24H | THE PERKINS FAMILY REVOCABLE TRUST | 3524 | 60 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 STILLER #1-20H | THE PERKINS FAMILY REVOCABLE TRUST, BETTY JO PERKINS, TRUSTEE THE PERKINS FAMILY REVOCABLE TRUST, BETTY JO PERKINS, TRUSTEE | 3524 | 42 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| | | 3524 | 56 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | THE RALPH A JOHNSTON FOUNDATION INC | 3601 | 243 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | THE RALPH A JOHNSTON FOUNDATION INC | 3628 | 144 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE, E2E2SW, E2SE, E2W2SE, W2W2SE, LESS A 1.50 ACRE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | THE REPLOGLE COMPANY, L.L.C. | 3406 | 221 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | THE REPLOGLE COMPANY, L.L.C. | 3406 | 228 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NENE, E2SENE, SWSENE, SESWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | THE REPLOGLE COMPANY, LLC | 3457 | 275 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | THE REPLOGLE COMPANY, LLC | 3576 | 150 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | THE TRUST COMPANY OF OKLAHOMA | 3541 | 23 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | THE TRUST COMPANY OF OKLAHOMA | 3541 | 27 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | THELMA MAE COKER | 1111 | 169 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOT 2 (ADA NENW), LOT 3 (ADA NWNW), LOT 5 (ADA N2) | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | THOMAS AND MAXINE STORY | 3546 | 153 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | THOMAS AND MAXINE STORY | 3530 | 212 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FERRELL #1-19 | THOMAS ARCHIBALD TRUST | 3536 | 124 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | THOMAS B. CORMODE | 3148 | 152 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NWNE, NWSE, SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | THOMAS DAVID MARCHANT | 3392 | 149 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | THOMAS DAVID MARCHANT | 3392 | 181 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWSE, SWNE, NW LESS AND EXCEPT THE W2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | THOMAS E LARSON | 1111 | 406 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 3,6 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | THOMAS E. NIX, JR., TRUSTEE OF THE HARVEY B. PLATT TESTAMENTARY TRUST DATED MAY 20, 2002 | 3477 | 42 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1, NESE, W2SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | THOMAS G. FARRELL | 1140 | 748 | TOWNSHIP 13 NORTH, RANGE 8 EAST SECTION 3: SENW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | THOMAS G. SEAY AND SANDRA SEAY, CO | 3392 | 180 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | THOMAS H WILLIAMS TRUST, DR. THOMAS H. WILLIAMS, TRUSTEE | 3379 | 183 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: SWNE, EAST 40 ACRES OF LOT 3, EAST 40 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | THOMAS H.MCBRAYER TRUST U/W | 1112 | 503 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: N2NE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | THOMAS HARRISON BROWN | 3565 | 155 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2SE, EAST 40.00 ACRES | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | THOMAS RICHARD CUMMINS | 3658 | 195 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: EAST 40.00 ACRES OF LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | THOMAS T. HOLLEY, JR. | 3565 | 166 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NWSE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | THOMAS W. THURSTON | 3637 | 30 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | THOMAS WIND | 3680 | 261 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | THOMAS YAHOLA | 3685 | 91 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | TIFFANY HARJO | 3402 | 0212-021 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | TIG PROPERTIES, LLC | 11756 | 73 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: E2SW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Department of Assets
C Schedule-Leases, etc.

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| QUAID #1-21H | TIM HENDERSON | 3658 | 156 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | TIM METZ | 3514 | 259 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: E2SW, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | TIM METZ | 3609 | 113 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16 77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | TIM WIND | 3658 | 75 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 29: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | TIMOTHY D. HAGER | 3658 | 120 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | TIMOTHY D. HAGER | 3565 | 143 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE SOUTH 8 09 ACRES OF THE SOUTH 16 17 ACRES OF LOT 7, LOT | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROBERTS A #1-19 | TIMOTHY E. ROBERTS AND PAMELA A. | 11703 | 439 | TOWNSHIP 11 NORTH, RANGE 1 EAST SECTION 19: S2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | TIMOTHY J. ONSTOTT | 2040 | 192 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | TIMOTHY WAYNE RAINS | 2070 | 573 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | TINA DOWELL PICKETT | 3590 | 195 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | TINA DOWELL PICKETT | 3601 | 210 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16 77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | TOBY LEON BARNHART | 3637 | 3 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | TOM R. ACKLEY REVOC LIVING TRUST | 2115 | 144 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: NWSE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | TOM SHORT | 3670 | 46 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2SE, E2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | TOM TRESSELT, AS ATTORNEY IN FACT FOR JAMES R. FLEMING, ANN C. FLEMING AND DAVID MORTENSEN, | 738 | 356 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: SESE, S2SWSE, S2NWSWSE, SWSWNSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | TOM TRESSELT, AS ATTORNEY IN FACT FOR JAMES R. FLEMING, ANN C FLEMING AND DAVID MORTENSEN, | 740 | 855 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: SESE, S2SWSE, S2NWSWSE, SWSWNESE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | TOM YOAKIM MORTON TRUST, BANCFIRST, TRUSTEE | 3576 | 117 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | TOM YOAKIM MORTON TRUST, BANCFIRST, TRUSTEE | 3576 | 83 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | TOMMY BIGHEAD | 3710 | 196 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | TOMMY C. HAGER | 3535 | 158 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | TOMMY C. HAGER, JR. | 3355 | 9 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NE 10 16 ACRES OF LOT 4, SE 10.00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | TOMMY C. HAGER, JR | 3407 | 160 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | TOMMY C. HAGER, JR | 3570 | 221 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE SOUTH 8 09 ACRES OF THE SOUTH 16 17 ACRES OF LOT 7, LOT | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | TOMMY C. HAGER, JR | 3313 | 63 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 35: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | TOMMY CARL HAGER JR | 3514 | 239 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: N2NE, SWNE, INCLUDING ACCRETION AND RIPARIAN RIGHTS | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | TONI HARJO | 3402 | 0214-021 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | TONI MARTIN | 3710 | 192 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SESW, W2SWSE, LOT 7 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | TONY D. HAGER | 3340 | 255 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NE 10 16 ACRES OF LOT 4, SE 10 00 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | TONY D. HAGER | 3565 | 127 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | TONY D. HAGER | 3503 | 274 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: N2NE, SWNE INCLUDING ACCRETION AND REPARIAN RIGHTS | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | TONY D. HAGER | 3361 | 182 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | TRAVIS TIMBROOK | 3169 | 87 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: NW LESS E2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Statement of Assets
Part 9, Question 55 Attachment

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | TREVA C. GEORGE | 3476 | 295 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | TREVA C. GEORGE, GEORGE FAMILY TRUST | 3491 | 240 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | TREVA JOYCE BARNHART HOUSE | 3634 | 280 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: SOUTHWEST 10.00 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ZUG BUG #1-35 | TREVOR ZIMBELMAN | 1832 | 518 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 35: S2NE, N2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | TRIANGLE ROYALTY CORPORATION | 1139 | 312 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: E2SWNE, LOT 1, E2 OF LOT 2 | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | TRIANGLE ROYALTY CORPORATION | 6573 | 2369 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | TRILLAVE DALE PAUL | 3218 | 208 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | TROY NOBLE LONG | 3532 | 89 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | TROY NOBLE LONG | 3601 | 257 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: EAST 20.00 ACRES OF LOT 8, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | TROY NOBLE LONG | 3570 | 299 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | TROY NOBLE LONG & MARY ANN LONG | 3477 | 74 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | TROY NOBLE LONG AND MARY ANN LONG | 3188 | 294 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | TRUDIE JEAN GARRETT | 3537 | 116 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | TRUDY POPROVA | 2005 | 262 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | TRUST A, UNDER THE LAST WILL & TEST OF MARGARET H. KALMAR | 3670 | 12 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: W2NWSE, W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ENGVALL #1-24H | TWIN RIVERS, INC. | 1133 | 844 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 24: E2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FLEET #1-6H | TWIN RIVERS, INC. | 3633 | 86 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 6: NORTHEAST 10.36 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | TWIN RIVERS, INC. | 3049 | 104 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | TWIN RIVERS, INC. | 3649 | 277 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | TWYLAH J. HORNE REVOCABLE TRUST, TWYLAH J. HORNE, TRUSTEE | 3379 | 13 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | URSULA I. JINES | 3628 | 95 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | V. A. JOHNSTON, LTD. | 3601 | 251 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | V. DEWAYNE COLEMAN | 3491 | 230 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: NORTH 16.16 ACRES OF LOT 6, EAST 2.30 ACRES OF EAST 12.30 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | V. DEWAYNE COLEMAN | 3491 | 253 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | V. L. KIKER ESTATE, LTD | 3476 | 274 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: W2NWSE, W2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | V. L. KIKER ESTATE, LTD., A LIMITED | 3135 | 238 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: E2NE, E2NESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | V.A. JOHNSTON LTD | 3601 | 290 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | V.L. KIKER ESTATE LTD | 3609 | 22 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: LOT 4, LESS AND EXCEPT 1.50 ACRE TRACT | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | VA JOHNSTON, LTD | 3396 | 191 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | VALERIE ANN FORD | 3590 | 197 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | VALERIE ANN FORD | 3590 | 276 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | VALERIE COON | 3648 | 300 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: LOT 3, LOT 6 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CARLIN #1-18H | VALERIE LYNN OELKE | 3658 | 135 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 18: LOTS 7, 8, 9, NESW INSOFAR AND ONLY INSOFAR AS THE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN #1-36 | VANHOORD WARLEDO | | | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | VERNON 2. HEWITT AND MARY LOU HEWITT, TRUSTEES OF THE HEWITT FAMILY REVOCABLE TRUST DATED | 11303 | 1763 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: LOTS 1, 2, 6, 7, 8, LESS AND EXCEPT A STRIP OF LAND FORMERLY | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | VERNON KELLERBY | 1946 | 563 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | VICKI LERBLANCE SPESSARD | 2054 | 519 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | VICKI WAUGH EIDMAN | 3394 | 275 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | VICKI WAUGH EIDMAN | 3394 | 275 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | VICKIE D. SWARD | 3658 | 116 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NESE, E2NWSE, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | VICKIE D. SWARD | 3570 | 227 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: LOT 8, THE EAST 10.00 ACRES OF LOT 4, THE SOUTH 8 09 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | VICTOR BILLY | 3680 | 271 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | VICTOR G. DAY | 3560 | 33 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: SENW, NWSE, LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | VICTOR G. DAY REVOCABLE TRUST, VICTOR GENE DAY, TRUSTEE | 3379 | 171 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | VICTOR G. DAY REVOCABLE TRUST, VICTOR GENE DAY, TRUSTEE | 3379 | 171 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2SW, ADA LOTS 3 & 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTA FE RAILROAD #1-30 | VICTOR HEISTER | 6573 | 2353 | TOWNSHIP 11 NORTH, RANGE 2 WEST SECTION 30 | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | VICTOR W. PRYOR, JR. | 3547 | 285 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | VICTORIA K. ARMSTRONG | 3590 | 175 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SWNE, W2NENW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | VICTORIA KEY ARMSTRONG | 3670 | 10 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | VIOLA M. CHARTY | 3681 | 50 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NESE AS TO ALL RIGHTS, LESS AND EXCEPT THE MISSISSIPPIAN, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | VIRGINIA D. KINZEY | 2032 | 297 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | W BURKE REYNOLDS JR REVOCABLE TRUST | 3497 | 237 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | W BURKE REYNOLDS JR REVOCALBE TRUST | 3497 | 235 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | W O ALLEN OIL CO, LLC | 3501 | 42 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 14: E2E2SE, W2E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | W O ALLEN OIL CO, LLC | 3501 | 70 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: NWNW, N2N2N2SWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | W O ALLEN OIL COMPANY LLC | 3517 | 124 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 23: E2NENE, NWNENE, N2SWNENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | W. B. RATLIFF MINERALS, LLC | 3683 | 232 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | W. E. DELONG | 3392 | 216 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: W2W2NENW, NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | W. N. SMITH COMPANY | 3493 | 35 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | W. N. SMITH COMPANY | 3635 | 24 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | W.J. PARKS | 2004 | 15246 | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 16: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | W.O. ALLEN OIL COMPANY, LLC | 3481 | 147 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | WALLACE COON | 3680 | 245 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: W 32 37 ACRES OF THE SWNW, W 32 39 ACRES OF THE NWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | WALTER C. & MELBA F. BILLINGSLEY TR | 3560 | 46 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | WALTER J. KLUTTS TRUST, WALTER JOE KLUTTS, TRUSTEE | 3337 | 270 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | WALTER J. KLUTTS TRUST, WALTER JOE KLUTTS, TRUSTEE | 3337 | 270 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: W2W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

| Description of Property | Lessee | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| GRANT #1-32H | WALTER JOE KLUTTS TRUST | 3609 | 122 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: A 2.57 ACRE TRACT OF LAND BEING THAT PORTION OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | WALTER JOE KLUTTS DTD 5/30/95 | 3628 | 172 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NE5E, E2W25E | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLEEKER #1-31H | WALTER JOE KLUTTS DTD 5/30/95 | 3628 | 172 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 31: NE5E, E2W25E | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BANKS #1-10H | WALTER JOE KLUTTS, TRUSTEE OF THE WALTER JOE KLUTTS TRUST DATED 29TH DAY OF DECEMBER, 1993 | 3476 | 255 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 10: LOTS 6, 7, 8, 10, AND 11, NE5W, W2SWNE, W2E2SWNE, NE5E, SW5E | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | WANDA ANN WILLIAMS | 1957 | 82 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | WANDA HELENA FAST | 1956 | 664 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: NENE, N2SENE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | WANDA LEE DAVIS | 3651 | 28 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | WANDA WHELCHEL DAVIS | 3590 | 205 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: S2SENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | WANDA WHELCHEL DAVIS | 3590 | 284 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | WARREN GRAGG | 3361 | 178 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: 5E5E | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROYAL WULFF #1-26H | WAYNE & WANDA MAYES | 1951 | 521 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 26: NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | WAYNE E. GUNN | 3337 | 266 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | WAYNE E. GUNN | 3348 | 13 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: SWNE, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | WAYNE WILLIAM ANDREWS, JR. | 3520 | 95 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: NENW, W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | WENDA KELLY | 2040 | 190 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | WENDELL & KARI HOLLAND | 2012 | 402 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | WENDELL & KARI HOLLAND  REV TRUST | 1953 | 698 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | WENDELL & LOU ANNA FULLER | 3438 | 203 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: E2NW5E, E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CANNON #1-30H | WENDELL A. MUNSON | 2055 | 419 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 30 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LITTLE #1-24 | WENDELL LONG, INDIVIDUALLY AND AS ATTORNEY IN FACT FOR LYDA LONG | 742 | 502 | TOWNSHIP 12 NORTH, RANGE 8 EAST SECTION 24: 5E5E, S2SW5E, S2NW5W5E, SW5WNE5E | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BROWN-WHITE #1-30H | WENDELL M HAYES | 11482 | 118 | TOWNSHIP 14 NORTH, RANGE 1 EAST SECTION 30: NE5W, SE5W, LOTS 18, 19 INSOFAR AND ONLY INSOFAR AS THE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | WENSTON ALEXANDER | 2070 | 512 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E25W | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | WES L. LARNEY | 3375 | 150 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: 5E5W | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | WHADFORD FAMILY TRUST | 3501 | 39 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MUSIAL #1-3H | WHADFORD FAMILY TRUST DTD 8/17/1995 | 1110 | 751 | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 3: W2SWNE AND SENW AND SOUTH 20 ACRES OF LOT 4 AND | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | WHADFORD FAMILY TRUST DTD 8/17/1995 | 1106 | 149 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: NE, NE5W, E2SE5W, NW5E5W, SW5E | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FINCH #1-29H | WILBUR G. & SHIRLEY WILLIAMS, AKA | 3462 | 31 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | WILBUR OIL, LLC | 3503 | 280 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | WILLARD EARL DAVIS, TRUSTEE | 11792 | 1637 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: NW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | WILLIAM AND SHARON RHEES LIVING TRUST | 3546 | 147 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 5: LOT 8 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | WILLIAM BAKER | 3517 | 287 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | WILLIAM D. AND GLORIA M. CROSBY | 3622 | 95 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.
Statement of Assets and Liabilities
Questionnaire

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Curren Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| WENDELL 1-23 | WILLIAM D. HUSER | 3345 | 287 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | WILLIAM D. HUSER | 3570 | 225 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: THE WEST 20.00 ACRES OF LOT 3; THE WEST 8.16 ACRES OF SOUTH | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEDEN #1-23H & WEEDEN #2-23H | WILLIAM D. HUSER | 3528 | 193 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 23: SWSE, SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | WILLIAM D. HUSER | 3396 | 185 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: N2NESE, S2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | WILLIAM D. HUSER | 3402 | 160 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: SWNE, EAST 40 ACRES OF LOT 1, EAST 40 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | WILLIAM DAVID BREEDLOVE, III | 3481 | 153 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | WILLIAM DAVID SIMPSON | 3697 | 137 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS 1.00 ACRE TRACT | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | WILLIAM DENNIS HAXTON | 3637 | 48 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2E2SW, W2W2SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER OF THE W2W2SE, THENCE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | WILLIAM E. GIBSON | 1135 | 481 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17: N2NW | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | WILLIAM E. GIBSON | 3642 | 119 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | WILLIAM E. PRYOR | 3491 | 247 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | WILLIAM ED ROGERS | 3565 | 168 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | WILLIAM G SLEPKA JR. & MELINDA K. S | 3404 | 205 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | WILLIAM GEORGE HUBBARD | 3473 | 93 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | WILLIAM H. ALMEN ENDOWMENT TRUST, BOKF, TRUSTEE | 3565 | 192 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: LOT 1 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SANTO #1-13H | WILLIAM H. CASEY | 1994 | 346 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 13: E2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | WILLIAM H. CASEY | 2072 | 396 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | WILLIAM H. CASEY | 2036 | 536 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | WILLIAM HARJO | 3680 | 291 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WEEKS #1-24H | WILLIAM L. HYATT | 1956 | 264 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 24 | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ELROY #1-19H | WILLIAM L. VAN WINKLE, A/K/A LEROY | 3443 | 121 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 19: SENW, NWSE, LOT 2, LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | WILLIAM LEE HARPER TRUST | 3381 | 259 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| SPADE #1-7H | WILLIAM LEE HARPER TRUST AGREEMENT | 3482 | 136 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | WILLIAM LEE HARPER TRUST AGREEMENT | 3482 | 138 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SENW, SWNE, W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | WILLIAM LEE KIDD | 3470 | 220 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | WILLIAM LEE KIDD AND JANIE MURRY | 3290 | 141 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEALON #1-17H | WILLIAM N. SHEEHAN, III | 3446 | 154 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 17 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | WILLIAM N. SHEEHAN, III | 3643 | 210 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS A 1.00 ACRE TRACT IN THE NORTHEAST CORNER OF THE N2NW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | WILLIAM R TOWNSEND | 2058 | 411 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: S2SE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | WILLIAM R. TOWNSEND | 1884 | 582 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: E2SW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | WILLIAM S. KEY III | 3585 | 3 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SENW, SWNE, W2NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | WILLIAM S. KEY, III | 3397 | 34 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWNW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | WILLIAM S. KEY, III | 3623 | 104 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: NWNE, N2NENE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | WILLIAM SELF PROPST | 3681 | 76 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: N2NW LESS 1.00 ACRE TRACT | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | WILLIAM T. RAPP, JR. REV TRUST | 3609 | 143 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 32: E2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | WILLIAM TAYLOR HOBBS | 3658 | 170 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: SE, LESS A 1.50 ACRE TRACT IN THE SOUTHEAST CORNER | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SHARP | WILLIAM TIMOTHY | RE11752 | 1452 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 1: W2SE | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | WILLIE BEA HANING PHILLIPS TRUSTEE | 3300 | 79 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SWNE, E2SWNW, N2NW, SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOXWORTHY #1-13H | WILLIE BEA PHILLIPS | 1126 | 72 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 13: W2SE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WENDELL 1-23 | WILLIE BEA PHILLIPS | 3182 | 156 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: N2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | WILLIE BEA PHILLIPS REV LIV TRUST | 3622 | 93 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: W2NE, N2NW, LESS A 1.00 ACRE TRACT IN THE NORTHEAST | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| PEPPER #1-12 | WILLIE BEA PHILLIPS REV LVG TRUST | 3224 | 171 | TOWNSHIP 10 NORTH, RANGE 6 EAST SECTION 12: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | WILLIE BEA PHILLIPS REV LVG TRUST | 3256 | 229 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: SESW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| OZZIE #1-20 | WILLIE BEA PHILLIPS REV LVG TRUST | 3162 | 295 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 20: W2SW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| STILLER #1-20H | WILLIE BEA PHILLIPS REV LVG TRUST | 3454 | 114 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 20: SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| BLACKMON #1-24H & BLACKMON #2-24H | WILLIE BEA PHILLIPS REV LIV TRST | 3443 | 68 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 24: W2SE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| MARIN #1-36 | WILLIE BEA PHILLIPS REV. LVG. TR. | 3370 | 87 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 36: NWNW, NESW, SENENW, E2SWNENW, N2SENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LIMON #1-14H | WILLIE BEA PHILLIPS REVOCABLE LIV | 3495 | 10 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 14: E2E2W2SWSW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | WILLIE BEA PHILLIPS REVOCABLE LIVING TRUST, WILLIE BEA PHILLIPS, TRUSTEE | 3379 | 7 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 32: SWNE, EAST 40 ACRES OF LOT 1, EAST 40 ACRES OF LOT 4 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

New Source Energy Partners, L.P.

| Description of Property | Lessor | Book | Page | Location | County | State | Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for current value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| WENDELL 1-23 | WILLIE BEA PHILLIPS REVOCABLE TRUST | 3375 | 100 | TOWNSHIP 10 NORTH, RANGE 7 EAST SECTION 23: NWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LANDRY #1-30H | WILLIE BEA PHILLIPS REVOCABLE TRUST | 3470 | 246 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 30: SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ORBIT #1-18H & ORBIT #2-18H & SPACELY #1-18 | WILLIE BEA PHILLIPS TRUST | 3477 | 24 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 18: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| HATFIELD #1-17H & HATFIELD #2-17H | WILMA J. GEORGE | 3576 | 50 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 17: LOT 2 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| QUAID #1-21H | WILMANITA ROBERTS MILAM | 3697 | 149 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 21: E2NE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GARCIA 1-12H | WINOMA OIL ROYALTIES, LLC | RE11756 | 75 | TOWNSHIP 13 NORTH, RANGE 1 WEST SECTION 12: E2SW | OKLAHOMA | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GRANT #1-32H | WM M. MCCLURE, JR. | 3609 | 147 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 32: LOT 2, NORTH 16.77 ACRES OF LOT 3 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | WRIGHT WAY OIL AND LAND HOLDINGS CO | 3609 | 68 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: EAST 20.00 ACRES OF LOT 8, SWSE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| LONE WOLF #1-14H | XTO ENERGY, INC. | 1118 | # | TOWNSHIP 12 NORTH, RANGE 7 EAST SECTION 14: E2SE, NESW, E2SESW, NWSESW, SWSE | OKFUSKEE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NEIGHBORS #2-V | YOUNG, JOSEPH A. JR | | | TOWNSHIP 11 NORTH, RANGE 6 EAST SECTION 14: SESE, S2NESE | POTTAWATOMIE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| NASH #1-25 | YOUNGBLOOD, LTD, A TEXAS LIMITED | 3370 | 132 | TOWNSHIP 11 NORTH, RANGE 7 EAST SECTION 25: SESE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| EDGAR #1-5H | YOUNGBLOOD, LTD. | 3462 | 1 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 5: LOT 9, LOT 10 | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| SPADE #1-7H | YOUNGBLOOD, LTD. | 3462 | 12 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 7: S2NENE, E2SWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| GROVES #1-8H | YOUNGBLOOD, LTD. | 3462 | 19 | TOWNSHIP 10 NORTH, RANGE 8 EAST SECTION 8: EAST 40 ACRES OF LOT1, LOT 2, WEST 1.90 ACRES OF THE NORTH NW 13.78 ACRES OF LOT1, NORTH NW 13.78 ACRES OF LOT, | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| FOUQUET #1-19H | ZAE M. SMITH | 2056 | 545 | TOWNSHIP 13 NORTH, RANGE 6 EAST SECTION 19: W2NE | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| WALSH #1-25H | ZAE SMITH | 1965 | 54 | TOWNSHIP 13 NORTH, RANGE 5 EAST SECTION 25: NW | LINCOLN | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| CHASE #1-20H | ZERNDORF BILLY, SR. | 3680 | 269 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 20: NENE, E2E2NWNE, E2W2E2NWNE | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |
| ROMAN #1-29H | ZERNDORF BILLY, SR. | 3681 | 129 | TOWNSHIP 11 NORTH, RANGE 8 EAST SECTION 29: NENW | SEMINOLE | OK | Lease - Oil & Gas | Undetermined | N/A | Undetermined |

In re New Source Energy Partners, L.P.

Schedule A/B: Part 11, Question 73 - Interests in insurance policies or annuities

| Description | Current Value of Debtor's Interest |
|---|---|
| Auto | $148.00 |
| General Liability | $4,744.00 |
| Pollution | $3,450.00 |
| Worker's Compensation | $2,433.00 |
| Umbrella | $8,071.00 |
| Director's & Officers | UNKNOWN |
| Known Total | $18,846.00 |

| Creditor Name | Address | Address2 | City | State | Zip | Country | Email | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have an Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Associated Bank, N.A. | 1252 Cass Lane East | #202 | Westmont | IL | 60559 USA | daniel.mueller@associatedbank.com | | | | | 2/15/2013, RBL Facility - Reserve, First Lien | X | | | UNKNOWN | UNKNOWN |
| BMO Harris Financing, Inc | 115 South LaSalle | Floor 4 West | Chicago | IL | 60603 USA | james.kent@bmo.com | | | | | 2/15/2013, RBL Facility - Reserve, First Lien | X | | | UNKNOWN | UNKNOWN |
| CIT Finance LLC | 11 West 42nd Street | | New York | NY | 10036 USA | john.henry@cit.com | | | | | 2/15/2013, RBL Facility - Reserve, First Lien | X | | | UNKNOWN | UNKNOWN |
| Commonwealth Bank of Australia | 811 Main Street | Suite 4075 | Houston | TX | 77002 USA | brian.roberts@cba.com.au | | | | | 2/15/2013, RBL Facility - Reserve, First Lien | X | | | UNKNOWN | UNKNOWN |
| Societe Generale | 1221 Avenue Of The Americas | | New York | NY | 10020 USA | dennis.smith@sgcib.com | | | | | 2/15/2013, RBL Facility - Reserve, First Lien | X | | | UNKNOWN | UNKNOWN |

In re New Source Energy Partners, L.P.
Schedule E/F: Part 2: Creditors with Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Claim was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEAN PEDRON | 1601 RICHMOND ROAD | | | EDMOND | OK | 73034 | USA | 12/31/2015 | Other | | | | $175.00 |
| 3 INDUSTRIES INC | 13824 RAILWAY DRIVE | | | OKLAHOMA CITY | OK | 73114 | USA | 12/31/2015 | Office Services | | | | $6,810.00 |
| AGUS COUNTY FAIR LLC | 3200 ADAILAIE WAY | SUITE 1 | | EDMOND | OK | 73013 | USA | 8/20/2015 | Professional Services | | | | $10,000.00 |
| ALLIANCE MANAGEMENT | | SUITE 502 | | OKLAHOMA CITY | OK | | USA | 6/30/2014 | Eviction | | | | $0.00 |
| AMERICAN STOCK & TRANSFER TRUST COMPANY LLC | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | USA | 11/1/2015 | Transfer Agent | | | | $677.75 |
| AT&T | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | USA | 2/7/2016 | Vendor | | | | $320.00 |
| ATKINSON, HASKINS, NELLIS, BRITTINGHAM, GLADD & FIASCO P.C. | DEPT 2285 | | | TULSA | OK | 74182 | USA | 10/9/2015 | Legal Services | | | | $7,424.77 |
| ATTN LEGAL SERVICES | PO BOX 200510 | | | DALLAS | TX | 75320 | USA | 6/30/2014 | Legal Services | X | | | $0.00 |
| BETTY LOU HENRY | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| BNI SYSTEMS CORPORATION | 13 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | USA | 1/15/2016 | Eviction | | | | $6,055.00 |
| | UNKNOWN | STE 1000 | | UNKNOWN | OK | | USA | 6/30/2014 | Eviction | X | | | $0.00 |
| BRIE HOLZ | 5300 CLASSEN BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | USA | 6/30/2014 | Office Services | | | | $675.79 |
| CALVERT PLANT ENTERPRISE INC | 1204 SOUTH LARKSPUR | | | OKLAHOMA | OK | 73139 | USA | 11/1/2015 | Office Services | | | | $0.00 |
| CAROLINA LAW FIRM PC | 1205 EAST 15TH STREET | SUITE 300 | | TULSA | OK | 74120 | USA | 6/30/2014 | Legal Services | | | | $14,800.00 |
| CATHERINE D HAYES | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| CDG Paralegal LLC | 200 Consolidation Way | | | Baltimore | MD | 21202 | USA | 12/31/2015 | Litigation Party | | | | UNKNOWN |
| CDG Services LLC | 200 Consolidation Way | | | Baltimore | MD | 21202 | USA | 12/31/2015 | Litigation Party | | | | UNKNOWN |
| CHAPMAN & WESTBY LLC | P.O. BOX 672500 | | | DALLAS | TX | 75267-2500 | USA | 9/12/2015 | Rule 14 Case | | | | $378.94 |
| CHRISTINE WHEELER | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| CLARENCE A. BISHOP | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| COVINGTON & BURLING LLP | 850 TENTH STREET N.W. | ATTN: ACCOUNTING DEPARTMENT | | WASHINGTON | DC | 20001 | USA | 10/19/2015 | Legal Services | | | | $72,794.40 |
| DANIEL BUCKLEY | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| David J Chmielewski | 1207 S BOULDER STE 400 | | | TULSA | OK | 74119 | USA | 11/15/2015 | Litigation Party | | | | UNKNOWN |
| DOVE CO WASHINGTON | UNKNOWN | | | UNKNOWN | | | USA | 9/25/2015 | Legal Services | | | | $3,140.00 |
| EDYE BAILLY LLP | 1601 N.W. EXPRESSWAY | STE 1900 | | OKLAHOMA CITY | OK | 73118 | USA | 6/30/2014 | Accounting | | | | $6,455.00 |
| Eigen Law Firm | 1207 S BOULDER STE 400 | | | TULSA | OK | 74119 | USA | 11/15/2015 | Litigation Party | | | | UNKNOWN |
| ELIZABETH FRUDALE | 2501 LIBERTY PARKWAY | | | BIRMINGHAM | AL | 35203 | USA | 6/30/2014 | Employee | X | | | $0.00 |
| ELISSE BROOME | 19611 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | USA | 9/8/2015 | Accounting Services | | | | $4,500.00 |
| ELINOR FISHER | 13824 HARRINGTON DRIVE | | | OKLAHOMA CITY | OK | 73114 | USA | 12/31/2015 | Contracting Services | | | | $42,750.00 |
| Ernest Mariana, et al. | 13 NORTH BROADWAY AVE | | | EDMOND | OK | 73034-4549 | USA | 6/30/2014 | Eviction | | | | $0.00 |
| ERNEST ELLINGTON ALL CHILDREN'S | 101 N BROADWAY | | | OKLAHOMA CITY | OK | 73102-4447 | USA | 6/30/2014 | Eviction | | | | $6,601.00 |
| ELISSA A. WATER COMPANY | UNKNOWN | | | TULSA | OK | 74170 | USA | 6/30/2014 | Eviction | | | | $340.00 |
| FLOSSIE LLLINDS TRUST | UNKNOWN | 35th Floor | | UNKNOWN | OK | | USA | 11/15/2015 | Litigation Party | | | | UNKNOWN |
| FREDERICK M. WILLOUGHBY | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Eviction | | | | $325.00 |
| FORSSO SOLUTIONS | UNKNOWN | | | UNKNOWN | | | USA | 10/29/2015 | Software | | | | $27,000.00 |
| GRANT THORNTON LLP | UNKNOWN | | | UNKNOWN | | | USA | 5/5/2015 | Staffing Fee | | | | $0.00 |
| HELEN BRANDOM PARTNERS LLC | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| JACK MARTIN JR | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| JAMES LONG | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| JAMES A HAYES | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| JANICE ROEDERER | 277 Park Avenue | | | New York | NY | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| JOHN SMITH | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| Jones Walker | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| Leni Guven | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| LINDA CONSULTANTS | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| LAND INFORMATION SERVICES LLC | 1324 HUNTINGTON AVENUE | | | UNKNOWN | | | USA | 11/15/2015 | Land Consulting | | | | $141.27 |
| LAQUANA CHEATWOOD | 3355 BELLAIRE BLVD | | | UNKNOWN | TX | | USA | 6/30/2014 | Office Maintenance | | | | $4,140.00 |
| LAURA BELLE WAYNE | 8924 N. CLASSEN BLVD | | | UNKNOWN | OK | | USA | 6/30/2014 | Litigation Party | | | | $4,139.00 |
| LAWRENCE LONG | 1207 S BOULDER STE 400 | | | UNKNOWN | OK | | USA | 11/15/2015 | Litigation Party | | | | $7,549.00 |
| LEONARD LONG | 1980 MACARTHUR BLVD | | | UNKNOWN | CA | | USA | 11/15/2015 | Litigation Party | | | | $67.19 |
| LISA MICHELLE HAYES | 1980 MACARTHUR BLVD | STE 400 | | UNKNOWN | CA | | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| LIBERTY FREDERICKSON | 1980 MACARTHUR BLVD STE 400 | | | UNKNOWN | CA | | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| LOUETTA A. STRUDER & KRISTIN | 1980 MACARTHUR BLVD | STE 400 | | UNKNOWN | CA | | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| MARGARET & WILLIAM | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| MARTHA BROWN | UNKNOWN | | | UNKNOWN | | | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| MARY LOU HAYES | UNKNOWN | | | UNKNOWN | | | USA | 6/30/2014 | Employee | X | | | $0.00 |
| Michael Coburn & John Cuce | UNKNOWN | | | UNKNOWN | | | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| MORRISON PRINTING COMPANY | UNKNOWN | | | OKLAHOMA CITY | OK | 73116 | USA | 12/7/2015 | Printing Services | | | | $296.40 |
| NANCY ALLEN | UNKNOWN | | | IRVINE | CA | 92617 | USA | 11/15/2015 | Litigation Party | | | | UNKNOWN |
| New Dimensions, LLC | UNKNOWN | | | IRVINE | CA | 92617 | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| New Source Energy Corporation | 1980 MACARTHUR BLVD | STE 400 | | IRVINE | CA | 92612 | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| New Source Partners III LA, LP | 1980 MACARTHUR BLVD STE 400 | | | IRVINE | CA | 92612 | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| North Poplaver Partners II, LP | 1980 MACARTHUR BLVD STE 400 | | | IRVINE | CA | 92612 | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| North Poplaver Partners III, LP | 1980 MACARTHUR BLVD STE 400 | | | IRVINE | CA | 92612 | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| North Poplaver Partners, LP | PO BOX 8989 | | | UNKNOWN | | | USA | 11/15/2015 | Litigation Party | | | | $0.00 |
| NTS CORPORATE SERVICES | PO BOX 8989 | STE 400 | | CHINO | OK | | USA | 11/15/2015 | Litigation Party | | | | $41,400.00 |
| PACKAGE INC | 3800 BROADMOOR DR | STE 400 | | EDMOND | OK | | USA | 1/15/2016 | Engineering Software | | | | $9,600.00 |
| PATRICIA A KELLENBERGER | UNKNOWN | | | UNKNOWN | | | USA | | | | | | $0.00 |

Schedule E/F: Part 2 of Creditors with Nonpriority Unsecured Claims

1 of 2

In re New Source Energy Partners, L.P.

Schedule E/F Part 2: Creditors with Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Date Claim was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

In re New Source Energy Partners, L.P.
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|
| CEU | 500 Dallas Street | Suite 3300 | Houston | TX | 77002 USA | | Southern Dome Participation Agreement |
| CEU | 500 Dallas Street | Suite 3300 | Houston | TX | 77002 USA | | Amendment to Southern Dome Participation Agreement |
| New Dominion, LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Amendment to Golden Lane Participation Agreement |
| New Dominion, LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Golden Lane Participation Agreement |
| New Dominion, LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Golden Lane Development Agreement |
| New Dominion, LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Joint Operating Agreement - Luther |
| New Dominion, LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Paden Participation Agreement Exhibit A-C |
| New Dominion, LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Paden Participation Agreement Exhibit D-E |
| New Dominion, LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Paradise Participation Agreement |
| New Dominion, LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Southern Dome Participation Agreement |
| New Dominion, LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Amendment to Southern Dome Participation Agreement |
| New Dominion, LLC Scintilla LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Eight East Project Participation Agreement |
| New Dominion, LLC | 1307 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Paden Joint Operating Agreement |
| Quorum Business Solutions | 811 Main Street | Suite 2000 | Houston | TX | 77002 USA | | Master consulting agreement |
| Quorum Business Solutions | 811 Main Street | Suite 2000 | Houston | TX | 77002 USA | | Software license agreement |
| Scintilla, LLC | 1435 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Eight East Project Participation Agreement |
| Scintilla, LLC | 1435 South Boulder | Suite 400 | Tulsa | OK | 74119 USA | | Paden Joint Operating Agreement |
| Waveland Resources, LLC | 19800 MacArthur Blvd. | Suite 650 | Irvine | CA | 96212 USA | | Joint Operating Agreement - Luther |
| Waveland Resources, LLC | 19800 MacArthur Blvd. | Suite 650 | Irvine | CA | 92612 USA | | Southern Dome Participation Agreement |
| Waveland Resources, LLC | 19800 MacArthur Blvd. | Suite 650 | Irvine | CA | 92612 USA | | Amendment to Southern Dome Participation Agreement |

---

**Fill in this information to identify the case and this filing:**

Debtor Name <u>New Source Energy Partners, L.P.</u>

United States Bankruptcy Court for the: _____   District of <u>Delaware</u>
(State)

Case number (*if known*): <u>16-10642 (CSS)</u>

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒   *Schedule H: Codebtors* (Official Form 206H)

☒   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule* _____

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   <u>03/15/2016</u>          ✗ _Carl Wimberley_ _____
                MM / DD / YYYY                  Signature of individual signing on behalf of debtor

                                                Carl Wimberley
                                                Printed name

                                                Chief Restructuring Officer
                                                Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors